**Fill in this information to identify the case:**

Debtor name    **ESP Petrochemicals, Inc.**

United States Bankruptcy Court for the:    SOUTHERN DISTRICT OF TEXAS

Case number (if known)    **16-60020**

☐ Check if this is an amended filing

# Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals          12/15

Part 1:    **Summary of Assets**

1.   ***Schedule A/B: Assets-Real and Personal Property*** (Official Form 206A/B)

   **1a. Real property:**
   Copy line 88 from *Schedule A/B*.................................................................................... $        **0.00**

   **1b. Total personal property:**
   Copy line 91A from *Schedule A/B*................................................................................ $     **3,284,093.03**

   **1c. Total of all property:**
   Copy line 92 from *Schedule A/B*.................................................................................. $     **3,284,093.03**

Part 2:    **Summary of Liabilities**

2.   ***Schedule D: Creditors Who Have Claims Secured by Property*** (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*.................................... $     **2,843,613.48**

3.   ***Schedule E/F: Creditors Who Have Unsecured Claims*** (Official Form 206E/F)

   **3a. Total claim amounts of priority unsecured claims:**
   Copy the total claims from Part 1 from line 5a of *Schedule E/F*........................................................... $     **1,822,980.63**

   **3b. Total amount of claims of nonpriority amount of unsecured claims:**
   Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*................................................ +$     **2,764,854.49**

4.   Total liabilities ...........................................................................................................
   Lines 2 + 3a + 3b                                                    $     **7,431,448.60**

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name   **ESP Petrochemicals, Inc.**

United States Bankruptcy Court for the:   SOUTHERN DISTRICT OF TEXAS

Case number (if known)   **16-60020**

☐ Check if this is an amended filing

## Official Form 206A/B
## Schedule A/B: Assets - Real and Personal Property  12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

**Part 1:**   **Cash and cash equivalents**

1. **Does the debtor have any cash or cash equivalents?**

☐ No.  Go to Part 2.
☑ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
|---|---|---|---|

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1. | **MidSouth Bank** | **Operating** | **0502** | $29,391.57 |
| 3.2. | **MidSouth Bank** | **Payroll** | **0529** | $1,050.00 |
| 3.3. | **MidSouth Bank** | **Incoming Wire Account** | **5294** | $100.00 |

4. **Other cash equivalents** *(Identify all)*

5. **Total of Part 1.**
   Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| $30,541.57 |
|---|

**Part 2:**   **Deposits and Prepayments**

6. **Does the debtor have any deposits or prepayments?**

☐ No.  Go to Part 3.
☑ Yes Fill in the information below.

7. **Deposits, including security deposits and utility deposits**
   Description, including name of holder of deposit

| 7.1. | **Deposits, see attached Exhibit B7** | $27,350.00 |
|---|---|---|

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

**EXHIBIT B7**

**ESP PETROCHECMIALS**
**SCHEDULE OF DEPOSITS - BUILDINGS**

| Date | Description | Amount |
|---|---|---|
| 2/19/2010 | Coldwell Bank | $ 4,000.00 |
| 3/9/2011 | Estate of R.G. Hill | $ 1,200.00 |
| 3/9/2011 | Bob Hill-shop | $ 800.00 |
| 3/16/2011 | JMA Enterprise | $ 2,400.00 |
| 4/12/2011 | Ryder Transportation | $ 4,000.00 |
| 7/26/2011 | Ryder Transportation | $ 4,000.00 |
| 6/1/2013 | Devin Realty (Rayne Location) | $ 8,750.00 |
| 7/1/2013 | Ronnie White Homes | $ 2,200.00 |
| | | $ 27,350.00 |

| Debtor | **ESP Petrochemicals, Inc.** | Case number *(If known)* **16-60020** |
|---|---|---|
| | Name | |

8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
   Description, including name of holder of prepayment

   8.1.  **Prepaid expenses, see attached Exhibit B8**     **$242,870.89**

   8.2.  **Prepaid interest**     **$854.70**

9. **Total of Part 2.**
   Add lines 7 through 8. Copy the total to line 81.     **$271,075.59**

**Part 3:**   **Accounts receivable**

**10. Does the debtor have any accounts receivable?**

  ☐ No. Go to Part 4.
  ☑ Yes Fill in the information below.

11. **Accounts receivable**

    11a. 90 days old or less:    **867,203.09** -     **18,332.41** = ....     **$848,870.68**
                         face amount           doubtful or uncollectible accounts

12. **Total of Part 3.**
    Current value on lines 11a + 11b = line 12.  Copy the total to line 82.     **$848,870.68**

**Part 4:**   **Investments**

**13. Does the debtor own any investments?**

  ☑ No. Go to Part 5.
  ☐ Yes Fill in the information below.

**Part 5:**   **Inventory, excluding agriculture assets**

**18. Does the debtor own any inventory (excluding agriculture assets)?**

  ☐ No. Go to Part 6.
  ☑ Yes Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19. **Raw materials** **Raw materials inventory (as of 12/31/2015)** | | **$243,343.91** | | **$243,343.91** |

20. **Work in progress**

21. **Finished goods, including goods held for resale**

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

**EXHIBIT B8**
**Prepaid Expenses**

| | |
|---|---|
| Balance as of 12/30/15 | 355,107.18 |
| Reversal on prepaid for payroll on 01/01/1 | (62,215.89) |
| Insurance Payment | (43,939.76) |
| Prepaid on Company Visa's | (6,080.64) |
| Balance as of 02/29/16 | 242,870.89 |

Debtor  **ESP Petrochemicals, Inc.**
Name

Case number *(If known)*  **16-60020**

| | | | | |
|---|---|---|---|---|
| **Finished goods inventory  (as of 12/31/2015)** | | $332,131.65 | | $332,131.65 |
| **Finished goods overhead** | | $211,109.19 | | $211,109.19 |
| **Inventory equipment** | | $104,960.73 | | $104,960.73 |
| **Inventory pumps** | | $23,552.19 | | $23,552.19 |

22.    **Other inventory or supplies**
       **Inventory supplies**                         $1,605.80                         $1,605.80

23.    **Total of Part 5.**

       Add lines 19 through 22.  Copy the total to line 84.

| $916,703.47 |
|---|

24.    **Is any of the property listed in Part 5 perishable?**
       ■ No
       ☐ Yes

25.    **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
       ■ No
       ☐ Yes. Book value _____  Valuation method _____  Current Value _____

26.    **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
       ■ No
       ☐ Yes

| Part 6: | **Farming and fishing-related assets (other than titled motor vehicles and land)** |
|---|---|

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

       ■ No.  Go to Part 7.
       ☐ Yes Fill in the information below.

| Part 7: | **Office furniture, fixtures, and equipment; and collectibles** |
|---|---|

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

       ■ No.  Go to Part 8.
       ☐ Yes Fill in the information below.

| Part 8: | **Machinery, equipment, and vehicles** |
|---|---|

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

       ☐ No.  Go to Part 9.
       ■ Yes Fill in the information below.

| **General description**<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | **Net book value of debtor's interest**<br>(Where available) | **Valuation method used for current value** | **Current value of debtor's interest** |
|---|---|---|---|

47.    **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

| Debtor | **ESP Petrochemicals, Inc.** | Case number *(If known)* **16-60020** |
|---|---|---|
| | Name | |

| | | | |
|---|---|---|---|
| 47.1. | **List of Ryder Trucks, see attached Exhibit B47A.  Value included in asset depreciation schedule, see Part 8, No. 50.** | $0.00 | $0.00 |

| | | | |
|---|---|---|---|
| 47.2. | **See hydraulic fracturing equipment listed as Schedule 1 to Master Lease Agreement with Solstice Equipment LLC attached as Exhibit B47B.  Value included in asset depreciation schedule, see Part 8, No. 50.** | $0.00 | $0.00 |

| | | |
|---|---|---|
| 48. | **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | |
| 49. | **Aircraft and accessories** | |
| 50. | **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)** **See attached Depreciated Asset List attached as Exhibit B50** | $1,121,402.00 | $1,216,366.96 |

| | | |
|---|---|---|
| 51. | **Total of Part 8.** Add lines 47 through 50.  Copy the total to line 87. | $1,216,366.96 |

52. **Is a depreciation schedule available for any of the property listed in Part 8?**
☐ No
☑ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
☑ No
☐ Yes

| Part 9: | **Real property** |
|---|---|

54. **Does the debtor own or lease any real property?**

☑ No.  Go to Part 10.
☐ Yes Fill in the information below.

| Part 10: | **Intangibles and intellectual property** |
|---|---|

59. **Does the debtor have any interests in intangibles or intellectual property?**

☐ No.  Go to Part 11.
☑ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60. **Patents, copyrights, trademarks, and trade secrets** | | | |
| 61. **Internet domain names and websites** **espchem.com** | $0.00 | | Unknown |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

**EXHIBIT B47A**

| Location | Vin# | Make | Model | Mileage | Date Purchased | Lease Term Date | Monthly Payment | Ryder Number | Terms |
|---|---|---|---|---|---|---|---|---|---|
| Rayne | | | | | | | | | |
| 309619 | 3ALHCYCY7FDGJ9065 | Freightliner | Frtl M2 106MD | 31,449 | 10/1/2014 | 4/20/2020 | $2,067.00 | RYDER # 309619 | 66 |
| 460697 | 1FUJA6CK66LW99538 | FreightLiner | CL120658 | 685,839 | 1/1/2011 | 2/11/2013 | $1,750.66 | RYDER # 460697 | 24 |
| 328138 | 1FVHF0DE77LY61308 | FreightLiner | Big Bore Truck | 255,173 | 6/1/2010 | | $2,036.83 | RYDER # 328138 | 45 |
| Center | | | | | | | | | |
| 410281 | 1FD0X5HT4CEA16180 | FreightLiner | F-550 | 77,713 | 9/15/2011 | 9/14/2017 | $1,023.82 | RYDER # 410281 | 72 |
| Pharr | | | | | | | | | |
| 410280 | 1FD0X5HT8CEA16179 | F550 | F-550 | 119,203 | 9/15/2011 | 9/14/2017 | $1,023.82 | RYDER # 410280 | 72 |
| 422120 | 1FD0X5HT9BEB49516 | F550 | F-550 | 90,748 | 1/7/2011 | 1/6/2017 | $1,074.32 | RYDER # 422120 | 72 |
| 441957 | 1HTMSAZR76H248360 | International | 4400 (8 Wheeler | 269,156 | 9/28/2005 | 3/9/2014 | $1,738.17 | RYDER # 441957 | 18 |
| 447637 | 1FVHA6CG76LW31528 | Freightliner | Columbia (10 WI | 463,420 | 10/13/2005 | 9/16/2015 | $2,048.00 | RYDER # 447637 | 30 |
| 623711 | 1FVHCY8S5ADAU6609 | FreightLiner | Frtl M2 106MD ( | 71,452 | 2/19/2010 | 3/28/2017 | $1,771.00 | RYDER # 623711 | 29 |
| Victoria | | | | | | | | | |

*SCHEDULE "A" to Lease Schedule*
*to Master Lease Agreement dated December 31, 2014 (the "Lease") between Solstice Equipment, LLC*
*("Lessor") and ESP PetroChemicals, Inc. ("Lessee")*

**EXHIBIT B47B**

This Schedule "A" and any and all attachments incorporated herein become part of the Lease referenced above. Lessee hereby confirms all the terms of the Lease.

| QUANTITY | MODEL NO. | EQUIPMENT DESCRIPTION (Manufacturer's Serial No., other identification. indicate whether new or used equipment). |
|---|---|---|
| One | | 1999 Doonan black drop flat deck trailer Vin# 109BG4820X1208253 to include but not limited to One (1) Perkins 404D-SS 52 HP Engine SN# CNFC62099307000, Murphy WD100 Shut down system, 6 Charlyn hydraulic motors, hoses, battery, electric hose reels, computerized meters, valves, sliding winche/straps, sight gauge to fuel tank, emergency shut-down switch and all other related equipment that becomes a part of and attached to the Leased Equipment. |
| Various Equipment | | One (1) 2006 Black PJTR Utility Trailer VIN # 4P5GN362261077858 and One (1) 2011 Black BIGT Utility Trailer VIN # 16VGX3227B2677472 to include Motorola Portable Radio SN# 018TMAH910, Serial Alias R27171; Model AAH50KDF9AA5AN; Product CP200XLS VHF/128CH LKP; rated Tx 5.0 W; Freq band 146-174 with 2-CP200XLS portable, VHF, 4 watt. SN # 018TMAH910. 2-HMN9022 headset. 2-3080384G15, DC 018TLV3028, DC cig Plug; 2 CP200 XLS VHF 5 W      128CH Portable bearing part # AAH50KDF9AA5AN; behind the HD HDSET bearing part # HHMN9022A; and 2 DC Cig adapter bearing part #3080384G15 purchased from Grace Communications, 2 EV 10/35/4 Portable Spill Prevention Devices (Navy) purchased from Enviro Shield Products, Inc. 4 Electronic Flow Monitors, direct mount bearing part # F012-P, 2 NPT Turbine meters bearing part #TM0038, 1 3/8 x 1" turbine meter bearing part # TM0038; 2 ½" Threaded meter bearing part # TM0050; 5 MAG Pickup, 1 & larger meter bearing part # 994.003 purchased from Flow Measurement & Controls.

One (1) 2011 Black Big Tex Utility Trailer VIN # 16VGX2829B2670928 to include certain Engine, S/S pumps, meters/turbines, using S/S piping-valves-fittings, oil cooler, emerg. engine shut-down, placards to convert flatbed trailer to frac trailer all installed on the above trailer by Utility Truck and Equipment Company. Two (2) DC Cigarette Adapters, two (2) CP200 XLS VHF SN # 018TMJG740, 018TMJG725, two (2) David Clark headsets installed on the above Utility trailer. Two (2) EV 10/35/4 Portable Spill Prevention Devices (Navy) installed on the above referenced Utility trailer.

One (1) 2012 Black Fontaine Flat Bed Trailer VIN# 13N248201C1554103 to include certain Engine, S/S Pumps, Hyd. Motors, Hoses/Electric Hose reels, all Hydraulic components with Hose Quick Disconnects, Computerized Meters, using S/S piping-valves-fittings, Oil Cooler, Emergency Engine Shut-down, placards, sliding winches-straps to convert Flat Bed trailer to a Frac trailer as installed by Utility Truck and Equipment Company.

One (1) 2012 Black Fontaine Drop Deck Trailer VIN # 13N248205C1554105 to include certain Engine, S/S Pumps, Hyd. Motors, Hoses/Electric Hose Reels, all Hyd Components w/hose quick disconnects, Computerized Meters, using S/S Piping-Valves-Fittings, Oil Cooler, Emergency Engine Shut-down, placards, sliding winches-straps-track to convert trailer to frac trailer. Add sight gauge to fuel tank on the above referenced trailer. Two (2) EV 12/24/4 Portable Spill Containment Device; One (1) EV 10/30/4 Portable Spill Containment Device.

One (1) 2012 Black Fontaine Drop Deck Trailer, R 48 X 102 VIN# 13N248203C1554104 to include certain Engine, S/S Pumps, Hyd. Motors/Hoses, Electric Hose Reel with Hoses, all Hydraulic Components with Hose Quick Disconnects, Computerized Meters using S/S piping-valves-fittings, Oil Cooler, Emergency Engine Shut-down, Placards, sliding winches-straps-track, add sight gauge to fuel tank on trailer, |

| QUANTITY | MODEL NO. | EQUIPMENT DESCRIPTION (Manufacturer's Serial No., other identification. indicate whether new or used equipment). |
|---|---|---|
| Various Equipment | | Emergency Shut-down switch with gauge and button all the above installed by Utility Truck and Equipment Company. Two (2) 12' x 25' x 4" Portable Spill Containment Device, Product ID EV 12/25/4 installed on the above referenced trailer by Enviro Shield Products. And all other related equipment that becomes a part of and attached to the Leased Equipment as described above. |
| One | | One (1) New 2012 Black Lamar 30' Straight Deck Trailer, VIN # 5RVGN3020CM010825 to include but not limited to 22-HP Power Unit on Neck of trailer, 4 each hand crank hose reels with 166' ½ inch hose, 4 each S/S Centrifical Pumps with S/S Meters and end of hoses, 2-Placard on each side, 4"X 27' Winch Straps/Sliding Winches/Winch Track on both sides, S/S Fittings on product side and C/S Fittings on Hyd side. Murphy shut down gauges with red emergency shut-down button, 12 volt battery in plastic box, oil cooler and flow control valves and 24,000 lb carring cap, and all other related equipment that becomes a part of and attached to the Leased Equipment as described above. |

This Schedule "A" is hereby verified as correct by the undersigned Lessee, who acknowledges receipt of a copy.

**LESSOR: Solstice Equipment, LLC**

_____
Signature

_____
Signature

**LESSEE: ESP Petrochemicals, Inc.**

_____
Authorized Signature

DAVID DUGAS, CEO
Name & Title

0001655  ESP PETROCHEMICALS, INC.
20-5825855
FYE: 12/31/2015

## Book Asset Detail  1/01/15 - 12/31/15

01/28/2016 4:06 PM
Page 1

**Exhibit B50**

| Asset | d t | Property Description | Date In Service | Book Cost | Book Sec 179 Exp | c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Group:** | | | | | | | | | | | | | |
| 2056 | | ORGANIZATION COSTS | 1/01/07 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | Memo | 0.00 |
| 2631 | | Frac Units - cap lease | 12/31/14 | 111,391.71 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 111,391.71 | | 0.00 |
| | | **No Group** | | 111,391.71 | 0.00 | c | 0.00 | 0.00 | 0.00 | 0.00 | 111,391.71 | | |
| | | | | 111,391.71 | | | | | | | 111,391.71 | | |
| **Group: Assets Held for Sale** | | | | | | | | | | | | | |
| 266 | | TOOL BOX-JEREMY'S TRUCK | 4/26/10 | 852.50 | 0.00 | | 0.00 | 795.67 | 56.83 | 852.50 | 0.00 | S/L | 5.00 |
| 836 | | 2011 Ford Truck | 1/01/11 | 49,675.12 | 0.00 | | 0.00 | 39,740.08 | 9,935.04 | 49,675.12 | 0.00 | S/L | 5.00 |
| 1131 | | 2011 F150 #5387 | 7/29/11 | 42,834.10 | 0.00 | | 0.00 | 29,269.97 | 8,566.82 | 37,836.79 | 4,997.31 | S/L | 5.00 |
| 1134 | d | 2011 F350 #0094 | 7/30/11 | 60,229.41 | 0.00 | | 0.00 | 41,156.76 | 4,015.29 | 45,172.05 | 15,057.36 | S/L | 5.00 |
| 1398 | | Alum. Tailgate Workpate | 11/29/11 | 747.51 | 0.00 | | 0.00 | 460.96 | 149.50 | 610.46 | 137.05 | S/L | 5.00 |
| 1963 | | 2013 Ford Truck 50Duty F250 | 2/11/13 | 46,207.50 | 0.00 | | 0.00 | 17,712.88 | 9,241.50 | 26,954.38 | 19,253.12 | S/L | 5.00 |
| 2053 | | 2013 Ford Truck Vin 6720 | 3/11/13 | 65,657.63 | 0.00 | | 0.00 | 24,074.47 | 13,131.53 | 37,206.00 | 28,451.63 | S/L | 5.00 |
| 2054 | | Spray on Bedliner | 3/12/13 | 434.20 | 0.00 | | 0.00 | 159.21 | 86.84 | 246.05 | 188.15 | S/L | 5.00 |
| 2055 | | Kit-Trailer | 3/21/13 | 255.15 | 0.00 | | 0.00 | 89.30 | 51.03 | 140.33 | 114.82 | S/L | 5.00 |
| | | **Assets Held for Sale** | | 266,893.12 | 0.00 | c | 0.00 | 153,459.30 | 45,234.38 | 198,693.68 | 68,199.44 | | |
| | | ***Less: Dispositions and Transfers** | | 60,229.41 | 0.00 | | 0.00 | 41,156.76 | | 45,172.05 | 15,057.36 | | |
| | | **Net Assets Held for Sale** | | 206,663.71 | 0.00 | c | 0.00 | 112,302.54 | 45,234.38 | 153,521.63 | 53,142.08 | | |
| **Group: AUTO/TRANSPORT EQ.** | | | | | | | | | | | | | |
| 14 | | 2006 FORD F350 | 3/01/07 | 26,102.00 | 0.00 | | 0.00 | 26,102.00 | 0.00 | 26,102.00 | 0.00 | S/L | 5.00 |
| 137 | d | 2009 GMC 2500 SIERRA | 11/07/09 | 57,371.00 | 0.00 | | 0.00 | 57,371.00 | 0.00 | 57,371.00 | 0.00 | S/L | 5.00 |
| 419 | | RIG UP TRUCK(RYDER) | 8/10/10 | 38,804.00 | 0.00 | | 0.00 | 34,276.87 | 4,527.13 | 38,804.00 | 0.00 | S/L | 5.00 |
| 420 | | WEATHERGUARD TOOL BOX(h | 8/10/10 | 619.00 | 0.00 | | 0.00 | 546.78 | 72.22 | 619.00 | 0.00 | S/L | 5.00 |
| 478 | | 2011 FORD # 12509 | 10/19/10 | 50,862.75 | 0.00 | | 0.00 | 42,385.63 | 8,477.12 | 50,862.75 | 0.00 | S/L | 5.00 |
| 735 | | 500# CRANE | 12/17/10 | 35,643.00 | 0.00 | | 0.00 | 28,514.40 | 7,128.60 | 35,643.00 | 0.00 | S/L | 5.00 |
| 737 | | WEATHERGUARD TOOL BOX | 10/26/10 | 674.50 | 0.00 | | 0.00 | 674.50 | 0.00 | 674.50 | 0.00 | S/L | 5.00 |
| 857 | | Truck Step Rails | 2/11/11 | 760.28 | 0.00 | | 0.00 | 595.56 | 152.06 | 747.62 | 12.66 | S/L | 5.00 |
| 925 | | Weatherguard Inv55220 | 2/01/11 | 763.00 | 0.00 | | 0.00 | 597.68 | 152.60 | 750.28 | 12.72 | S/L | 5.00 |
| 927 | | Weathergaurd tool box Inv55225 | 2/01/11 | 684.00 | 0.00 | | 0.00 | 535.80 | 136.80 | 672.60 | 11.40 | S/L | 5.00 |
| 934 | | Tool Boxes (2) Inv55225 | 2/01/11 | 748.26 | 0.00 | | 0.00 | 586.13 | 149.65 | 735.78 | 12.48 | S/L | 5.00 |
| 935 | | Big Tex Trailer (VIN677472) | 3/11/11 | 15,072.75 | 0.00 | | 0.00 | 11,555.78 | 3,014.55 | 14,570.33 | 502.42 | S/L | 5.00 |
| 951 | | Fold up ramps, center popup (VIN6 | 3/11/11 | 13,967.97 | 0.00 | | 0.00 | 10,708.77 | 2,793.59 | 13,502.36 | 465.61 | S/L | 5.00 |
| 954 | | Toolbox w/ Steps Inv55964 | 3/07/11 | 2,612.73 | 0.00 | | 0.00 | 2,003.11 | 522.55 | 2,525.66 | 87.07 | S/L | 5.00 |
| 955 | | 2011 Ford F350 0815 (Trade asset 1 | 3/11/11 | 54,495.58 | 0.00 | | 0.00 | 41,779.96 | 10,899.12 | 52,679.08 | 1,816.50 | S/L | 5.00 |
| 956 | | 2011 Ford F-350 #0754 (Trade asset | 3/11/11 | 61,384.41 | 0.00 | | 0.00 | 47,061.38 | 12,276.88 | 59,338.26 | 2,046.15 | S/L | 5.00 |
| 961 | d | 2011 Fod F-350 #8676 (Trade asset | 3/11/11 | 53,883.66 | 0.00 | | 0.00 | 41,310.80 | 3,592.24 | 44,903.04 | 8,980.62 | S/L | 5.00 |
| 962 | | Hitch work Leblanc 55133 | 3/22/11 | 746.65 | 0.00 | | 0.00 | 559.99 | 149.33 | 709.32 | 37.33 | S/L | 5.00 |
| 977 | | Ford Truck #18786 | 3/15/11 | 57,546.65 | 0.00 | | 0.00 | 44,156.70 | 11,513.92 | 55,650.62 | 1,919.00 | S/L | 5.00 |
| 990 | | Lights for truck | 3/31/11 | 756.00 | 0.00 | | 0.00 | 405.00 | 108.00 | 513.00 | 243.00 | S/L | 5.00 |
| 992 | | 3-Wilson Units Vehi Kits | 4/22/11 | 1,150.35 | 0.00 | | 0.00 | 843.59 | 230.07 | 1,073.66 | 76.69 | S/L | 5.00 |
| 994 | | Alum SUV Drawer | 4/21/11 | 449.94 | 0.00 | | 0.00 | 329.96 | 89.99 | 419.95 | 29.99 | S/L | 5.00 |
| 995 | | Ford 2011 F-150 #7461 | 4/27/11 | 37,882.29 | 0.00 | | 0.00 | 27,780.35 | 7,576.46 | 35,356.81 | 2,525.48 | S/L | 5.00 |
| 1114 | | Ford 11 F-150 #8291 | 4/25/11 | 38,624.74 | 0.00 | | 0.00 | 28,334.82 | 7,724.95 | 36,049.77 | 2,574.97 | S/L | 5.00 |
| 1115 | | 2011 Ford Truck | 6/09/11 | 61,469.20 | 0.00 | | 0.00 | 44,052.93 | 12,293.84 | 56,346.77 | 5,122.43 | S/L | 5.00 |
| 1116 | | 2011 Ford F-150 #70032 | 6/26/11 | 38,915.53 | 0.00 | | 0.00 | 26,759.49 | 3,473.15 | 30,232.64 | 8,682.89 | 200DB | 7.0 |

0001655 ESP PETROCHEMICALS, INC.
20-5825855
FYE: 12/31/2015

## Book Asset Detail   1/01/15 - 12/31/15

01/28/2016 4:06 PM
Page 2

Group: AUTO/TRANSPORT EQ. (continued)

| Asset | d t | Property Description | Date In Service | Book Cost | Book Sec 179 Exp | c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1120 | | (2) ea 2-Way Radios VISA | 5/31/11 | 496.76 | 0.00 | | 0.00 | 356.01 | 99.35 | 455.36 | 41.40 | S/L | 5.00 |
| 1121 | | (2) GPS Units VISA JP | 5/31/11 | 498.15 | 0.00 | | 0.00 | 357.01 | 99.63 | 456.64 | 41.51 | S/L | 5.00 |
| 1124 | | Bed Liner & Hitch | 6/09/11 | 1,069.21 | 0.00 | | 0.00 | 766.26 | 213.84 | 980.10 | 89.11 | S/L | 5.00 |
| 1125 | | Toolbox | 5/03/11 | 695.42 | 0.00 | | 0.00 | 509.96 | 139.08 | 649.04 | 46.38 | S/L | 5.00 |
| 1126 | | Toolbox | 5/03/11 | 695.42 | 0.00 | | 0.00 | 509.96 | 139.08 | 649.04 | 46.38 | S/L | 5.00 |
| 1129 | | Ryder Truck vin | 8/19/10 | 53,764.00 | 0.00 | | 0.00 | 46,595.47 | 7,168.53 | 53,764.00 | 0.00 | S/L | 5.00 |
| 1130 | | Ryder Truck vin AE2635 | 6/16/11 | 64,213.00 | 0.00 | | 0.00 | 44,949.10 | 12,842.60 | 57,791.70 | 6,421.30 | S/L | 5.00 |
| 1331 | | 2011 Ford F-150 #8271 | 10/04/11 | 45,720.72 | 0.00 | | 0.00 | 29,718.46 | 9,144.14 | 38,862.60 | 6,858.12 | S/L | 7.00 |
| 1331 | | Tires | 10/18/11 | 377.59 | 0.00 | | 0.00 | 170.81 | 53.94 | 224.75 | 152.84 | S/L | 7.00 |
| 1380 | | Drawer Slide | 10/20/11 | 348.80 | 0.00 | | 0.00 | 157.79 | 49.83 | 207.62 | 141.18 | S/L | 7.00 |
| 1381 | | Spray On Bedliner | 10/30/11 | 341.92 | 0.00 | | 0.00 | 154.69 | 48.85 | 203.54 | 138.38 | S/L | 7.00 |
| 1383 | | Visa - Fullcompass web | 10/31/11 | 715.62 | 0.00 | | 0.00 | 323.73 | 102.23 | 425.96 | 289.66 | S/L | 7.00 |
| 1384 | | Visa - G and H Tire | 10/30/11 | 3,237.63 | 0.00 | | 0.00 | 1,464.65 | 462.52 | 1,927.17 | 1,310.46 | S/L | 7.00 |
| 1389 | | Visa - G and H Tire | 10/31/11 | 2,301.46 | 0.00 | | 0.00 | 1,041.14 | 328.78 | 1,369.92 | 931.54 | S/L | 7.00 |
| 1392 | | 2011 Ford F150 #0710 | 10/28/11 | 38,733.17 | 0.00 | | 0.00 | 24,531.00 | 7,746.63 | 32,277.63 | 6,455.54 | S/L | 7.00 |
| 1399 | | Spray on Bedliner | 11/03/11 | 341.93 | 0.00 | | 0.00 | 216.57 | 68.39 | 284.96 | 56.97 | S/L | 5.00 |
| 1411 | | Weatherguard | 11/01/11 | 932.88 | 0.00 | | 0.00 | 590.84 | 186.58 | 777.42 | 155.46 | S/L | 5.00 |
| 1412 | | Ford F150 (5330) | 11/21/11 | 39,540.32 | 0.00 | | 0.00 | 24,383.19 | 7,908.06 | 32,291.25 | 7,249.07 | S/L | 5.00 |
| 1434 | | Bedliner & Hitch for Truck | 12/01/11 | 1,069.22 | 0.00 | | 0.00 | 470.98 | 152.75 | 623.73 | 445.49 | S/L | 7.00 |
| 1460 | | 2012 Ford F 250 # 53989 | 1/30/12 | 59,744.10 | 0.00 | | 0.00 | 34,850.73 | 11,948.82 | 46,799.55 | 12,944.55 | S/L | 5.00 |
| 1546 | | Bedliner for asset 1460 | 2/01/12 | 341.93 | 0.00 | | 0.00 | 199.47 | 68.39 | 267.86 | 74.07 | S/L | 5.00 |
| 1552 | | Weatherguard truckVIN 1335 | 3/16/12 | 932.88 | 0.00 | | 0.00 | 513.09 | 186.58 | 699.67 | 233.21 | S/L | 5.00 |
| 1553 | | Bedliner vin 1335 | 3/20/12 | 694.72 | 0.00 | | 0.00 | 382.09 | 138.94 | 521.03 | 173.69 | S/L | 5.00 |
| 1554 | | Trnfs flow pump on veh # 18786 | 3/27/12 | 2,105.87 | 0.00 | | 0.00 | 1,158.22 | 421.17 | 1,579.39 | 526.48 | S/L | 5.00 |
| 1601 | | Bedliner | 5/29/12 | 341.93 | 0.00 | | 0.00 | 176.67 | 68.39 | 245.06 | 96.87 | S/L | 5.00 |
| 1602 | | Bedliner | 5/29/12 | 341.93 | 0.00 | | 0.00 | 176.67 | 68.39 | 245.06 | 96.87 | S/L | 5.00 |
| 1603 | | Bedliner | 5/29/12 | 341.93 | 0.00 | | 0.00 | 176.67 | 68.39 | 245.06 | 96.87 | S/L | 5.00 |
| 1604 | | Tool Boxes and Covers (3) | 5/11/12 | 1,779.43 | 0.00 | | 0.00 | 949.04 | 355.89 | 1,304.93 | 474.50 | S/L | 5.00 |
| 1614 | | Ford F-150 # 7695 | 5/23/12 | 35,417.62 | 0.00 | | 0.00 | 18,299.10 | 7,083.52 | 25,382.62 | 10,035.00 | S/L | 5.00 |
| 1625 | | Bedliner truck asset #1625 | 6/14/12 | 564.46 | 0.00 | | 0.00 | 291.63 | 112.89 | 404.52 | 159.94 | S/L | 5.00 |
| 1657 | | 2012 Ford #04234 | 6/15/12 | 49,004.19 | 0.00 | | 0.00 | 25,318.84 | 9,800.84 | 35,119.68 | 13,884.51 | S/L | 5.00 |
| 1702 | | 2012 Ford F350 (VIN 21335) | 3/19/12 | 51,682.11 | 0.00 | | 0.00 | 28,425.16 | 10,336.42 | 38,761.58 | 12,920.53 | S/L | 5.00 |
| 1706 | | Truck Tool Box (Chris) | 7/31/12 | 356.14 | 0.00 | | 0.00 | 172.14 | 71.23 | 243.37 | 112.77 | S/L | 5.00 |
| 1725 | | 2012 Ford F-150 | 7/02/12 | 46,115.02 | 0.00 | | 0.00 | 23,057.50 | 9,223.00 | 32,280.50 | 13,834.52 | S/L | 5.00 |
| 1748 | | Spray Bedliner | 8/03/12 | 564.46 | 0.00 | | 0.00 | 272.82 | 112.89 | 385.71 | 178.75 | S/L | 5.0 |
| 1749 | | GPS Sync | 8/06/12 | 1,020.67 | 0.00 | | 0.00 | 493.32 | 204.13 | 697.45 | 323.22 | S/L | 5.00 |
| 1750 | | GPS & Assessories | 8/23/12 | 1,403.91 | 0.00 | | 0.00 | 655.15 | 280.78 | 935.93 | 467.98 | S/L | 5.00 |
| 1751 | | hr750 INTELLICHARGER | 8/08/12 | 857.34 | 0.00 | | 0.00 | 414.39 | 171.47 | 585.86 | 271.48 | S/L | 5.00 |
| 1752 | | Scag Lawn Mower | 8/08/12 | 11,907.49 | 0.00 | | 0.00 | 4,110.92 | 1,701.07 | 5,811.99 | 6,095.50 | S/L | 7.00 |
| 1753 | | 2012 Ford Expedit (62275) | 8/01/12 | 57,081.94 | 0.00 | | 0.00 | 27,589.61 | 11,416.39 | 39,006.00 | 18,075.94 | S/L | 5.00 |
| 1754 | | 2012 Ford F150 (49688) | 8/03/12 | 46,650.89 | 0.00 | | 0.00 | 22,547.93 | 9,330.18 | 31,878.11 | 14,772.78 | S/L | 5.00 |
| 1841 | | Floor Mats for Trucks | 8/01/12 | 1,776.60 | 0.00 | | 0.00 | 858.69 | 355.32 | 1,214.01 | 562.59 | S/L | 5.00 |
| 1842 | | GPS NAVIGATION | 9/20/12 | 40,451.28 | 0.00 | | 0.00 | 28,801.31 | 4,659.99 | 33,461.30 | 6,989.98 | 200DB | 5.0 |
| 1843 | | 2012 FORD F150 ACCESS, BEDL | 9/20/12 | 573.88 | 0.00 | | 0.00 | 408.60 | 66.11 | 474.71 | 99.17 | 200DB | 5.0 |
| 1903 | | 2013 Ford F150 #03107 | 9/21/12 | 1,583.74 | 0.00 | | 0.00 | 1,127.63 | 182.44 | 1,310.07 | 273.67 | 200DB | 5.0 |
| 1907 | | Spray on Bedliner | 11/15/12 | 40,248.37 | 0.00 | | 0.00 | 17,440.95 | 8,049.67 | 25,490.62 | 14,757.75 | S/L | 5.00 |
| 1908 | | 2012 Ford F250 #85317 | 12/22/12 | 341.93 | 0.00 | | 0.00 | 136.78 | 68.39 | 205.17 | 136.76 | S/L | 5.00 |
| 1909 | d | 2012 Ford F350 #84908 | 12/17/12 | 56,822.14 | 0.00 | | 0.00 | 22,728.86 | 11,364.43 | 34,093.29 | 22,728.85 | S/L | 5.00 |
| 1909 | | 2012 Ford F350 #84908 | 12/17/12 | 43,539.00 | 0.00 | | 0.00 | 17,415.60 | 2,902.60 | 20,318.20 | 23,220.80 | S/L | 5.00 |

0001655  ESP PETROCHEMICALS, INC.
20-5825855
FYE: 12/31/2015

**Book Asset Detail   1/01/15 - 12/31/15**

01/28/2016  4:06 PM
Page 3

| Asset | d t | Property Description | Date In Service | Book Cost | Book Sec 179 Exp | c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Group: AUTO/TRANSPORT EQ. (continued)** | | | | | | | | | | | | | |
| 1964 | | WT Ford Footrest | 2/27/13 | 118.94 | 0.00 | | 0.00 | 43.61 | 23.79 | 67.40 | 51.54 | S/L | 5.00 |
| 1965 | | WT Ford 11-C Rear | 2/27/13 | 107.93 | 0.00 | | 0.00 | 39.58 | 21.59 | 61.17 | 46.76 | S/L | 5.00 |
| 1966 | | Road Armor Front Bumper | 2/27/13 | 2,241.56 | 0.00 | | 0.00 | 821.90 | 448.31 | 1,270.21 | 971.35 | S/L | 5.00 |
| 1967 | | Road Armor Rear Armor | 2/27/13 | 1,595.69 | 0.00 | | 0.00 | 585.09 | 319.14 | 904.23 | 691.46 | S/L | 5.00 |
| 1968 | | Warn Winch | 2/27/13 | 960.67 | 0.00 | | 0.00 | 352.24 | 192.13 | 544.37 | 416.30 | S/L | 5.00 |
| 1969 | | PIAA Driving Lights | 2/27/13 | 299.59 | 0.00 | | 0.00 | 109.85 | 59.92 | 169.77 | 129.82 | S/L | 5.00 |
| 1970 | | PIAA Fog Lights | 2/27/13 | 299.59 | 0.00 | | 0.00 | 109.85 | 59.92 | 169.77 | 129.82 | S/L | 5.00 |
| 1971 | | PIAA Fog Lights | 2/27/13 | 299.59 | 0.00 | | 0.00 | 109.85 | 59.92 | 169.77 | 129.82 | S/L | 5.00 |
| 1972 | | PIAA Fog Lights | 2/27/13 | 299.59 | 0.00 | | 0.00 | 109.85 | 59.92 | 169.77 | 129.82 | S/L | 5.00 |
| 1973 | | PIAA Lights Rear Bumper | 2/27/13 | 537.32 | 0.00 | | 0.00 | 197.01 | 107.46 | 304.47 | 232.85 | S/L | 5.00 |
| 1974 | | Transfer Flow 50 Gal toolbox Cont | 2/27/13 | 2,789.73 | 0.00 | | 0.00 | 1,022.91 | 557.95 | 1,580.86 | 1,208.87 | S/L | 5.00 |
| 1975 | | Recon Smoked Cab light lenses | 2/27/13 | 195.40 | 0.00 | | 0.00 | 71.65 | 39.08 | 110.73 | 84.67 | S/L | 5.00 |
| 1976 | | Recon Smoked Cab light lenses | 2/28/13 | 51.02 | 0.00 | | 0.00 | 18.70 | 10.20 | 28.90 | 22.12 | S/L | 5.00 |
| 1977 | | Spray Bed Liner | 2/27/13 | 434.21 | 0.00 | | 0.00 | 159.21 | 86.84 | 246.05 | 188.16 | S/L | 5.00 |
| 1978 | | Rough Country Front Level Kit | 2/27/13 | 354.90 | 0.00 | | 0.00 | 130.13 | 70.98 | 201.11 | 153.79 | S/L | 5.00 |
| 1979 | | License Plate Lights | 2/27/13 | 8.68 | 0.00 | | 0.00 | 3.19 | 1.74 | 4.93 | 3.75 | S/L | 5.00 |
| 1980 | | License Plate Lights | 2/27/13 | 8.68 | 0.00 | | 0.00 | 3.19 | 1.74 | 4.93 | 3.75 | S/L | 5.00 |
| 1981 | | 10 Gallons Diesel | 2/27/13 | 43.48 | 0.00 | | 0.00 | 15.95 | 8.70 | 24.65 | 18.83 | S/L | 5.00 |
| 2057 | d | 2013 Ford F 250 #2124(TI ASSET | 5/02/13 | 60,664.59 | 0.00 | | 0.00 | 20,221.53 | 5,055.38 | 25,276.91 | 35,387.68 | S/L | 5.00 |
| 2373 | | DC Cigarette Adapter | 9/09/11 | 10.80 | 0.00 | | 0.00 | 7.20 | 2.16 | 9.36 | 1.44 | S/L | 5.00 |
| 2374 | | DC Cigarette Adapter | 9/09/11 | 10.80 | 0.00 | | 0.00 | 7.20 | 2.16 | 9.36 | 1.44 | S/L | 5.00 |
| 2375 | | David Clark Headsets | 9/09/11 | 351.00 | 0.00 | | 0.00 | 234.00 | 70.20 | 304.20 | 46.80 | S/L | 5.00 |
| 2376 | | David Clark Headsets | 9/09/11 | 351.00 | 0.00 | | 0.00 | 234.00 | 70.20 | 304.20 | 46.80 | S/L | 5.00 |
| 2387 | | Radio and headset | 12/14/11 | 809.47 | 0.00 | | 0.00 | 356.56 | 115.64 | 472.20 | 337.27 | S/L | 5.00 |
| 2420 | | 2013 Ford F-150 # 3585 | 3/19/14 | 36,577.01 | 0.00 | | 0.00 | 5,486.55 | 7,315.40 | 12,801.95 | 23,775.06 | S/L | 7.00 |
| 2530 | | GPS/RAM MOUNT SYSTEM | 2/14/14 | 1,784.00 | 0.00 | | 0.00 | 327.07 | 356.80 | 683.87 | 1,100.13 | S/L | 5.00 |
| 2630 | | 2014 Ford Expedition #8035 | 3/24/15 | 51,896.31 | 0.00 | c | 0.00 | | 10,379.26 | 10,379.26 | 41,517.05 | 200DB | 5.0 |
| | | **AUTO/TRANSPORT EQ.** | | 1,624,795.88 | 215,458.25 | | 0.00 | 1,006,881.63 | 270,437.30 | 1,277,318.93 | 347,476.95 | | |
| | | **\*Less: Dispositions and Transfers** | | 215,458.25 | 0.00 | c | 0.00 | 136,318.93 | 0.00 | 147,869.15 | 67,589.10 | | |
| | | **Net AUTO/TRANSPORT EQ.** | | 1,409,337.63 | 0.00 | c | 0.00 | 870,562.70 | 270,437.30 | 1,129,449.78 | 279,887.85 | | |
| **Group: Computers** | | | | | | | | | | | | | |
| 988 | | LPTP THKPD | 4/22/11 | 755.98 | 0.00 | | 0.00 | 554.40 | 151.20 | 705.60 | 50.38 | S/L | 5.00 |
| 989 | | Lenovo H410 Computer & thkpad | 4/22/11 | 1,058.38 | 0.00 | | 0.00 | 776.16 | 211.68 | 987.84 | 70.54 | S/L | 5.00 |
| 1012 | | Brother Color Laser (VisaT) | 4/23/11 | 917.98 | 0.00 | | 0.00 | 673.20 | 183.60 | 856.80 | 61.18 | S/L | 5.00 |
| 1053 | | Laptop (J. Cary) | 4/15/11 | 795.67 | 0.00 | | 0.00 | 596.74 | 159.13 | 755.87 | 39.80 | S/L | 5.00 |
| 1055 | | Server | 5/19/11 | 9,156.72 | 0.00 | | 0.00 | 6,562.30 | 1,831.34 | 8,393.64 | 763.08 | S/L | 5.00 |
| 1153 | | Computer for Jack | 7/30/11 | 1,061.62 | 0.00 | | 0.00 | 725.43 | 212.32 | 937.75 | 123.87 | S/L | 5.00 |
| 1530 | | Computer (B Hillman) | 2/02/12 | 2,154.87 | 0.00 | | 0.00 | 1,257.00 | 430.97 | 1,687.97 | 466.90 | S/L | 5.00 |
| 1550 | | Laptop LenovoG570 | 3/20/12 | 521.43 | 0.00 | | 0.00 | 286.79 | 104.29 | 391.08 | 130.35 | S/L | 5.00 |
| 1551 | | Laptop LenovoG570 | 3/20/12 | 521.43 | 0.00 | | 0.00 | 286.79 | 104.29 | 391.08 | 130.35 | S/L | 5.00 |
| 1555 | | Desktop Computer | 3/19/12 | 1,602.03 | 0.00 | | 0.00 | 881.12 | 320.41 | 1,201.53 | 400.50 | S/L | 5.00 |
| 1557 | | Lenovo Laptop | 4/11/12 | 437.39 | 0.00 | | 0.00 | 240.57 | 87.48 | 328.05 | 109.34 | S/L | 5.00 |
| 1558 | | Lenovo Laptop | 4/11/12 | 437.38 | 0.00 | | 0.00 | 240.57 | 87.48 | 328.05 | 109.33 | S/L | 5.00 |
| 1612 | | Docking station for laptop | 6/09/12 | 292.25 | 0.00 | | 0.00 | 171.00 | 58.45 | 229.45 | 82.80 | S/L | 5.00 |
| 1613 | | Laptop & Monitor (J Trotti) | 6/09/12 | 1,687.49 | 0.00 | | 0.00 | 871.87 | 337.50 | 1,209.37 | 478.12 | S/L | 5.00 |
| 1652 | | Laptop | 6/30/12 | 998.65 | 0.00 | | 0.00 | 499.33 | 199.73 | 699.06 | 299.59 | S/L | 5.00 |

0001655  ESP PETROCHEMICALS, INC.
20-5825855
FYE: 12/31/2015

**Book Asset Detail    1/01/15 - 12/31/15**

01/28/2016  4:06 PM
Page 4

| Asset | d t | Property Description | Date In Service | Book Cost | Book Sec 179 Exp | c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Group: Computers (continued)** | | | | | | | | | | | | | |
| 1664 | | Blackberry Tablet | 7/21/12 | 503.32 | 0.00 | | 0.00 | 243.26 | 100.66 | 343.92 | 159.40 | S/L | 5.00 |
| 1700 | | Laptop | 7/09/12 | 577.68 | 0.00 | | 0.00 | 288.85 | 115.54 | 404.39 | 173.29 | S/L | 5.00 |
| 1707 | | Toshiba Computerc | 7/27/12 | 922.29 | 0.00 | | 0.00 | 445.78 | 184.46 | 630.24 | 292.05 | S/L | 5.00 |
| 1853 | | Notepad Computer | 10/31/12 | 860.52 | 0.00 | | 0.00 | 372.88 | 172.10 | 544.98 | 315.54 | S/L | 5.00 |
| 1854 | | Remote Desktop Joni | 10/31/12 | 658.77 | 0.00 | | 0.00 | 285.46 | 131.75 | 417.21 | 241.56 | S/L | 5.00 |
| 1856 | | Lap Top and Case | 10/31/12 | 2,182.59 | 0.00 | | 0.00 | 945.79 | 436.52 | 1,382.31 | 800.28 | S/L | 5.00 |
| 1892 | | Computer (Greg) | 11/15/12 | 535.63 | 0.00 | | 0.00 | 232.11 | 107.13 | 339.24 | 196.39 | S/L | 5.00 |
| 1901 | | Lap Top & Case & GPs | 11/14/12 | 1,456.03 | 0.00 | | 0.00 | 630.95 | 291.21 | 922.16 | 533.87 | S/L | 5.00 |
| 2390 | | Computer components | 12/28/11 | 542.49 | 0.00 | | 0.00 | 325.50 | 108.50 | 434.00 | 108.49 | S/L | 5.00 |
| 2391 | | Computer Componets | 12/20/11 | 336.33 | 0.00 | | 0.00 | 201.81 | 67.27 | 269.08 | 67.25 | S/L | 5.00 |
| 2392 | | Computer Componets | 12/20/11 | 203.93 | 0.00 | | 0.00 | 122.37 | 40.79 | 163.16 | 40.77 | S/L | 5.00 |
| | | **Computers** | | 31,178.85 | | 0.00c | 0.00 | 18,698.03 | 6,235.80 | 24,933.83 | 6,245.02 | | |
| **Group: Frac Units** | | | | | | | | | | | | | |
| 1154 | d | Frac trailer #3 | 7/01/11 | 33,067.50 | 0.00 | | 0.00 | 23,147.25 | 2,204.50 | 25,351.75 | 7,715.75 | S/L | 5.00 |
| 1442 | | Hitch,rails etc for frac #5 | 12/01/11 | 1,071.68 | 0.00 | | 0.00 | 660.88 | 214.34 | 875.22 | 196.46 | S/L | 5.00 |
| 2332 | | Frac Tractor Trailer#1 | 2/23/11 | 60,000.00 | 0.00 | | 0.00 | 46,000.00 | 12,000.00 | 58,000.00 | 2,000.00 | S/L | 5.00 |
| 2334 | | Port Spill Device Frac1 | 3/03/11 | 3,095.59 | 0.00 | | 0.00 | 3,095.59 | 0.00 | 3,095.59 | 0.00 | S/L | 3.00 |
| 2335 | | Port Spill DeviceFrac1 | 3/03/11 | 3,095.59 | 0.00 | | 0.00 | 3,095.59 | 0.00 | 3,095.59 | 0.00 | S/L | 3.00 |
| 2336 | | Frac Trailer Access# 1 | 3/01/11 | 3,920.82 | 0.00 | | 0.00 | 3,005.96 | 784.16 | 3,790.12 | 130.70 | S/L | 5.00 |
| 2337 | | Radio for FRAC Trail#1 | 3/31/11 | 1,510.92 | 0.00 | | 0.00 | 809.43 | 215.85 | 1,025.28 | 485.64 | S/L | 5.00 |
| 2338 | | FRAC UNIT 2 | 6/08/11 | 64,092.00 | 0.00 | | 0.00 | 45,932.60 | 12,818.40 | 58,751.00 | 5,341.00 | S/L | 5.00 |
| 2340 | | RADIO – FRAC UNIT #2 | 6/15/11 | 813.21 | 0.00 | | 0.00 | 416.28 | 116.17 | 532.45 | 280.76 | S/L | 7.00 |
| 2341 | | RADIO – FRAC UNIT #2 | 6/15/11 | 813.21 | 0.00 | | 0.00 | 416.28 | 116.17 | 532.45 | 280.76 | S/L | 7.00 |
| 2342 | | SUPPLY TRAILER- FRAC #2 | 6/27/11 | 29,085.75 | 0.00 | | 0.00 | 20,360.03 | 5,817.15 | 26,177.18 | 2,908.57 | S/L | 5.00 |
| 2343 | | SPILL DRUM FRAC #2 inv EV20 | 6/08/11 | 3,822.71 | 0.00 | | 0.00 | 1,956.86 | 546.10 | 2,502.96 | 1,319.75 | S/L | 7.00 |
| 2344 | | SPILL DRUM FRAC #2 inv EV20 | 6/08/11 | 3,822.71 | 0.00 | | 0.00 | 1,956.86 | 546.10 | 2,502.96 | 1,319.75 | S/L | 7.00 |
| 2347 | d | Frac Trailer #3 | 7/01/11 | 78,133.20 | 0.00 | | 0.00 | 54,693.24 | 5,208.88 | 59,902.12 | 18,231.08 | S/L | 5.00 |
| 2348 | | Portable Conta Frac #4 | 7/28/11 | 3,196.30 | 0.00 | | 0.00 | 1,560.09 | 456.61 | 2,016.70 | 1,179.60 | S/L | 7.00 |
| 2349 | | Portable Conta Frac4 | 7/28/11 | 3,196.30 | 0.00 | | 0.00 | 1,560.09 | 456.61 | 2,016.70 | 1,179.60 | S/L | 7.00 |
| 2350 | | Porta Cntmnn Frac4 | 7/28/11 | 3,374.18 | 0.00 | | 0.00 | 1,646.93 | 482.03 | 2,128.96 | 1,245.22 | S/L | 7.00 |
| 2352 | | Flat bedfrac trailer #4 | 8/12/11 | 78,133.20 | 0.00 | | 0.00 | 38,136.46 | 11,161.89 | 49,298.35 | 28,834.85 | S/L | 7.00 |
| 2353 | | Drop deck Frac #4 | 8/12/11 | 33,067.50 | 0.00 | | 0.00 | 16,140.09 | 4,723.93 | 20,864.02 | 12,203.48 | S/L | 7.00 |
| 2357 | | 16'x 16' 80 mil Frac 5 | 9/02/11 | 322.20 | 0.00 | | 0.00 | 153.43 | 46.03 | 199.46 | 122.74 | S/L | 7.00 |
| 2358 | | 16 x 16 80  2 of 10 frac5 | 9/02/11 | 322.20 | 0.00 | | 0.00 | 153.43 | 46.03 | 199.46 | 122.74 | S/L | 7.00 |
| 2359 | | 16 x 16 80  3 of 10 frac5 | 9/02/11 | 322.20 | 0.00 | | 0.00 | 153.43 | 46.03 | 199.46 | 122.74 | S/L | 7.00 |
| 2360 | | 16 x 16 80  4 of 10 frac 5 | 9/02/11 | 322.20 | 0.00 | | 0.00 | 153.43 | 46.03 | 199.46 | 122.74 | S/L | 7.00 |
| 2361 | | 16 x 16 80  5 of 10Frac 5 | 9/02/11 | 322.20 | 0.00 | | 0.00 | 153.43 | 46.03 | 199.46 | 122.74 | S/L | 7.00 |
| 2362 | | 16 x 16  6 of 10frac5 | 9/02/11 | 322.20 | 0.00 | | 0.00 | 153.43 | 46.03 | 199.46 | 122.74 | S/L | 7.00 |
| 2363 | | 16 x 16 80  7 of 10 frac 5 | 9/02/11 | 322.20 | 0.00 | | 0.00 | 153.43 | 46.03 | 199.46 | 122.74 | S/L | 7.00 |
| 2364 | | 16 x 16 80  8 of 10frac 5 | 9/02/11 | 322.20 | 0.00 | | 0.00 | 153.43 | 46.03 | 199.46 | 122.74 | S/L | 7.00 |
| 2365 | | 16 x 16 80  9 of 10frac 5 | 9/02/11 | 322.20 | 0.00 | | 0.00 | 153.43 | 46.03 | 199.46 | 122.74 | S/L | 7.00 |
| 2366 | | 16 x 16  8  10 of 10 frac 5 | 9/02/11 | 322.20 | 0.00 | | 0.00 | 153.43 | 46.03 | 199.46 | 122.74 | S/L | 7.00 |
| 2367 | | 4' x 9" 80 Mil 1 of 4 frac 5 | 9/02/11 | 62.00 | 0.00 | | 0.00 | 29.53 | 8.86 | 38.39 | 23.61 | S/L | 7.00 |
| 2368 | | 4' x 9"x4" x 2 of 4 frac 5 | 9/02/11 | 67.00 | 0.00 | | 0.00 | 31.90 | 9.57 | 41.47 | 25.53 | S/L | 7.00 |
| 2369 | | 80 Mil  3 of 4 Frac 5 | 9/02/11 | 67.00 | 0.00 | | 0.00 | 31.90 | 9.57 | 41.47 | 25.53 | S/L | 7.00 |
| 2370 | | 4 x 9 "80 Mil 4 of 4 frac 5 | 9/02/11 | 67.00 | 0.00 | | 0.00 | 31.90 | 9.57 | 41.47 | 25.53 | S/L | 7.00 |

0001655  ESP PETROCHEMICALS, INC.
20-5825855
FYE: 12/31/2015

## Book Asset Detail  1/01/15 - 12/31/15

01/28/2016 4:06 PM
Page 5

### Group: Frac Units (continued)

| Asset | d t | Property Description | Date In Service | Book Cost | Book Sec 179 Exp | c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2377 | | 2012 Fontaine Trail #5 | 9/14/11 | 33,067.50 | 0.00 | | 0.00 | 15,746.43 | 4,723.93 | 20,470.36 | 12,597.14 | S/L | 7.00 |
| 2378 | | Furnish/Install Engine Frac5 | 9/16/11 | 79,430.30 | 0.00 | | 0.00 | 36,878.37 | 11,347.19 | 48,225.56 | 31,204.74 | S/L | 7.00 |
| 2381 | | Port Spill 1 of 2frac 5 | 9/28/11 | 3,048.96 | 0.00 | | 0.00 | 1,415.60 | 435.57 | 1,851.17 | 1,197.79 | S/L | 7.00 |
| 2382 | | Port Spill  2 of 2 frac 5 | 9/28/11 | 3,048.95 | 0.00 | | 0.00 | 1,415.58 | 435.56 | 1,851.14 | 1,197.81 | S/L | 7.00 |
| 2389 | | Frac Unit #6 | 12/15/11 | 108,853.45 | 0.00 | | 0.00 | 46,651.47 | 15,550.49 | 62,201.96 | 46,651.49 | S/L | 7.00 |
| 2572 | | use tax on assetsfrac 5 | 9/02/11 | 245.60 | 0.00 | | 0.00 | 116.96 | 35.09 | 152.05 | 93.55 | S/L | 7.00 |
| | | **Frac Units** | | 638,492.13 | 0.00c | | 0.00 | 368,474.45 | 90,894.59 | 459,369.04 | 179,123.09 | | |
| | | ***Less: Dispositions and Transfers** | | 111,200.70 | 0.00 | | 0.00 | 77,840.49 | 0.00 | 85,253.87 | 25,946.83 | | |
| | | **Net Frac Units** | | 527,291.43 | 0.00c | | 0.00 | 290,633.96 | 90,894.59 | 374,115.17 | 153,176.26 | | |

### Group: FURNITURE AND FIXTURES

| Asset | d t | Property Description | Date In Service | Book Cost | Book Sec 179 Exp | c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25 | | LAPTOP | 7/18/07 | 1,879.00 | 0.00 | | 0.00 | 1,879.00 | 0.00 | 1,879.00 | 0.00 | S/L | 5.00 |
| 26 | | LAPTOP | 8/29/07 | 1,202.00 | 0.00 | | 0.00 | 1,202.00 | 0.00 | 1,202.00 | 0.00 | S/L | 5.00 |
| 27 | | LAPTOP | 8/29/07 | 2,118.00 | 0.00 | | 0.00 | 2,118.00 | 0.00 | 2,118.00 | 0.00 | S/L | 5.00 |
| 28 | | PHONE SYSTEM | 8/31/07 | 1,629.00 | 0.00 | | 0.00 | 1,629.00 | 0.00 | 1,629.00 | 0.00 | S/L | 5.00 |
| 29 | | PRINTER/FAX | 9/27/07 | 691.00 | 0.00 | | 0.00 | 691.00 | 0.00 | 691.00 | 0.00 | S/L | 5.00 |
| 30 | | COMPUTERS | 10/04/07 | 4,199.00 | 0.00 | | 0.00 | 4,199.00 | 0.00 | 4,199.00 | 0.00 | S/L | 5.00 |
| 33 | | TELEPHONE SYSTEM | 4/01/08 | 2,084.00 | 0.00 | | 0.00 | 2,009.55 | 74.45 | 2,084.00 | 0.00 | S/L | 7.00 |
| 55 | | Printer | 6/11/09 | 600.00 | 0.00 | | 0.00 | 600.00 | 0.00 | 600.00 | 0.00 | S/L | 5.00 |
| 59 | | Computer Dell | 8/28/09 | 2,373.00 | 0.00 | | 0.00 | 2,373.00 | 0.00 | 2,373.00 | 0.00 | S/L | 5.00 |
| 66 | | COMPUTER(TONY) | 10/06/09 | 3,015.00 | 0.00 | | 0.00 | 3,015.00 | 0.00 | 3,015.00 | 0.00 | S/L | 5.00 |
| 67 | | COMPUTER(VISA OFFICE DEP( | 11/04/09 | 2,954.00 | 0.00 | | 0.00 | 2,954.00 | 0.00 | 2,954.00 | 0.00 | S/L | 5.00 |
| 145 | | 10 GAL TRASH CAN(2)-MT | 11/09/09 | 20.00 | 0.00 | | 0.00 | 20.00 | 0.00 | 20.00 | 0.00 | S/L | 5.00 |
| 149 | | RADIO-MT | 11/01/09 | 20.00 | 0.00 | | 0.00 | 20.00 | 0.00 | 20.00 | 0.00 | S/L | 5.00 |
| 150 | | REFRIGERATOR-MT | 11/01/09 | 45.00 | 0.00 | | 0.00 | 45.00 | 0.00 | 45.00 | 0.00 | S/L | 5.00 |
| 151 | | WATER COOLER-MT | 11/01/09 | 100.00 | 0.00 | | 0.00 | 100.00 | 0.00 | 100.00 | 0.00 | S/L | 5.00 |
| 152 | | DRAWER CABINET-MT | 11/01/09 | 40.00 | 0.00 | | 0.00 | 40.00 | 0.00 | 40.00 | 0.00 | S/L | 5.00 |
| 163 | | HP16480 PRINTER-MT | 11/01/09 | 50.00 | 0.00 | | 0.00 | 50.00 | 0.00 | 50.00 | 0.00 | S/L | 5.00 |
| 164 | | DELL LASER1920 PRINTER-MT | 11/01/09 | 200.00 | 0.00 | | 0.00 | 200.00 | 0.00 | 200.00 | 0.00 | S/L | 5.00 |
| 165 | | DELL XPS 420 DESKTOP-MT | 11/01/09 | 500.00 | 0.00 | | 0.00 | 500.00 | 0.00 | 500.00 | 0.00 | S/L | 5.00 |
| 166 | | DELL XPS LAPTOP-MT | 11/01/09 | 700.00 | 0.00 | | 0.00 | 700.00 | 0.00 | 700.00 | 0.00 | S/L | 5.00 |
| 167 | | (2) DESK-MT | 11/01/09 | 100.00 | 0.00 | | 0.00 | 100.00 | 0.00 | 100.00 | 0.00 | S/L | 5.00 |
| 168 | | (4) OFFICE CHAIRS-MT | 11/01/09 | 200.00 | 0.00 | | 0.00 | 200.00 | 0.00 | 200.00 | 0.00 | S/L | 5.00 |
| 169 | | (2)FILE CABINETS-MT | 11/01/09 | 100.00 | 0.00 | | 0.00 | 100.00 | 0.00 | 100.00 | 0.00 | S/L | 5.00 |
| 226 | | LAPTOP-MT | 1/21/10 | 325.00 | 0.00 | | 0.00 | 319.58 | 5.42 | 325.00 | 0.00 | S/L | 5.00 |
| 227 | | DESKTOP-TONYS | 1/21/10 | 275.00 | 0.00 | | 0.00 | 270.42 | 4.58 | 275.00 | 0.00 | S/L | 5.00 |
| 228 | | THINKPAD LAPTOP | 2/22/10 | 350.00 | 0.00 | | 0.00 | 338.33 | 11.67 | 350.00 | 0.00 | S/L | 5.00 |
| 229 | | THINKPAD LAPTOP | 2/26/10 | 350.00 | 0.00 | | 0.00 | 338.33 | 11.67 | 350.00 | 0.00 | S/L | 5.00 |
| 230 | | THINKPAD LAPTOP | 2/26/10 | 350.00 | 0.00 | | 0.00 | 338.33 | 11.67 | 350.00 | 0.00 | S/L | 5.00 |
| 231 | | DESK | 3/04/10 | 1,382.00 | 0.00 | | 0.00 | 1,335.93 | 46.07 | 1,382.00 | 0.00 | S/L | 5.00 |
| 232 | | DESKTOP | 3/22/10 | 275.00 | 0.00 | | 0.00 | 261.25 | 13.75 | 275.00 | 0.00 | S/L | 5.00 |
| 233 | | DESKTOP | 3/22/10 | 275.00 | 0.00 | | 0.00 | 261.25 | 13.75 | 275.00 | 0.00 | S/L | 5.00 |
| 234 | | 6 DRAWER CABINET | 3/04/10 | 871.00 | 0.00 | | 0.00 | 841.97 | 29.03 | 871.00 | 0.00 | S/L | 5.00 |
| 235 | | HAZMAT SPILL STATION | 3/08/10 | 519.00 | 0.00 | | 0.00 | 501.70 | 17.30 | 519.00 | 0.00 | S/L | 5.00 |
| 236 | | STORAGE CABINET | 3/09/10 | 794.00 | 0.00 | | 0.00 | 767.53 | 26.47 | 794.00 | 0.00 | S/L | 5.00 |
| 237 | | STORAGE CABINET | 3/09/10 | 794.00 | 0.00 | | 0.00 | 767.53 | 26.47 | 794.00 | 0.00 | S/L | 5.00 |
| 269 | | (2) DESKS-LT | 4/02/10 | 1,537.01 | 0.00 | | 0.00 | 1,460.15 | 76.86 | 1,537.01 | 0.00 | S/L | 5.00 |

0001655 ESP PETROCHEMICALS, INC.
20-5825855
FYE: 12/31/2015

## Book Asset Detail   1/01/15 - 12/31/15

01/28/2016 4:06 PM
Page 6

### Group: FURNITURE AND FIXTURES (continued)

| Asset | d/t | Property Description | Date In Service | Book Cost | Book Sec 179 Exp | c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 270 | | CHAIRS-LT | 4/02/10 | 757.74 | 0.00 | | 0.00 | 719.86 | 37.88 | 757.74 | 0.00 | S/L | 5.00 |
| 271 | | PRINTER/FAX/SCAN-LT | 4/02/10 | 592.11 | 0.00 | | 0.00 | 562.50 | 29.61 | 592.11 | 0.00 | S/L | 5.00 |
| 348 | | IBM THINKPAD LAPTOP 2888 | 6/05/10 | 375.00 | 0.00 | | 0.00 | 343.75 | 31.25 | 375.00 | 0.00 | S/L | 5.00 |
| 367 | | H470B PRINTER-MT | 4/01/10 | 240.11 | 0.00 | | 0.00 | 228.10 | 12.01 | 240.11 | 0.00 | S/L | 5.00 |
| 440 | | Windows 7 & Microsoft Office Soft | 9/25/10 | 369.32 | 0.00 | | 0.00 | 313.91 | 55.41 | 369.32 | 0.00 | S/L | 5.00 |
| 500 | | BROTHER PRINTER MFC9840CI | 11/14/10 | 1,098.63 | 0.00 | | 0.00 | 915.54 | 183.09 | 1,098.63 | 0.00 | S/L | 5.00 |
| 738 | | SECURITY CABINET 4 SHELVE | 12/07/10 | 876.50 | 0.00 | | 0.00 | 715.81 | 160.69 | 876.50 | 0.00 | S/L | 5.00 |
| 739 | | SONY LAPTOP W/ HARDRIVE(I | 12/03/10 | 1,729.97 | 0.00 | | 0.00 | 1,412.79 | 317.18 | 1,729.97 | 0.00 | S/L | 5.00 |
| 740 | | IP 100 PRINTER(PATRICK IN M | 12/28/10 | 249.99 | 0.00 | | 0.00 | 200.00 | 49.99 | 249.99 | 0.00 | S/L | 5.00 |
| 741 | | LAPTOP L655-S5097(PATRICK) | 12/28/10 | 539.99 | 0.00 | | 0.00 | 432.00 | 107.99 | 539.99 | 0.00 | S/L | 5.00 |
| 782 | | 600 Gal Containment Basin Inv#23: | 1/01/11 | 480.00 | 0.00 | | 0.00 | 192.00 | 48.00 | 240.00 | 240.00 | S/L | 10.00 |
| 811 | | 130 Watt Flourescent Light | 1/21/11 | 101.95 | 0.00 | | 0.00 | 79.86 | 20.39 | 100.25 | 1.70 | S/L | 5.00 |
| 812 | | Stainless Steel Bench | 1/21/11 | 449.95 | 0.00 | | 0.00 | 352.46 | 89.99 | 442.45 | 7.50 | S/L | 5.00 |
| 813 | | 48" Bench Shelf | 1/21/11 | 86.95 | 0.00 | | 0.00 | 68.11 | 17.39 | 85.50 | 1.45 | S/L | 5.00 |
| 814 | | Cantilever Steel Shelf | 1/21/11 | 51.95 | 0.00 | | 0.00 | 40.69 | 11.26 | 51.95 | 0.00 | S/L | 5.00 |
| 815 | | 60" Cantilever | 1/21/11 | 164.25 | 0.00 | | 0.00 | 128.66 | 32.85 | 161.51 | 2.74 | S/L | 5.00 |
| 837 | | Computer | 1/25/11 | 742.24 | 0.00 | | 0.00 | 581.43 | 148.45 | 729.88 | 12.36 | S/L | 5.00 |
| 840 | | ThinkPad (Tony) | 2/01/11 | 2,062.32 | 0.00 | | 0.00 | 1,615.47 | 412.46 | 2,027.93 | 34.39 | S/L | 5.00 |
| 841 | | ThinkCentre (Tony) | 1/20/11 | 1,148.16 | 0.00 | | 0.00 | 899.39 | 229.63 | 1,129.02 | 19.14 | S/L | 5.00 |
| 843 | | Computer (Calvin) | 2/14/11 | 1,095.35 | 0.00 | | 0.00 | 858.02 | 219.07 | 1,077.09 | 18.26 | S/L | 5.00 |
| 899 | | Monitor (Tony) | 2/20/11 | 250.48 | 0.00 | | 0.00 | 192.05 | 50.10 | 242.15 | 8.33 | S/L | 5.00 |
| 903 | | Laptop (P. Williams) | 2/04/11 | 1,021.82 | 0.00 | | 0.00 | 800.41 | 204.36 | 1,004.77 | 17.05 | S/L | 5.00 |
| 928 | | Fur. Executive Task, Charcoal Inv1 | 2/18/11 | 279.72 | 0.00 | | 0.00 | 214.44 | 55.94 | 270.38 | 9.34 | S/L | 5.00 |
| 929 | | Cherry B/B/F Full Pedestal Inv1134 | 2/21/11 | 174.96 | 0.00 | | 0.00 | 134.13 | 34.99 | 169.12 | 5.84 | S/L | 5.00 |
| 930 | | Heavy Duty Computer Inv1032925: | 2/07/11 | 1,154.21 | 0.00 | | 0.00 | 904.13 | 230.84 | 1,134.97 | 19.24 | S/L | 5.00 |
| 932 | | Industrial Storage Cabinet Inv1039i | 2/01/11 | 398.56 | 0.00 | | 0.00 | 312.20 | 79.71 | 391.91 | 6.65 | S/L | 5.00 |
| 936 | | Desk Shell 42x36 Inv132492-0 | 2/15/11 | 169.00 | 0.00 | | 0.00 | 132.05 | 33.80 | 165.85 | 3.15 | S/L | 5.00 |
| 937 | | Cherry B/BF Full Pedestal Inv1132. | 2/15/11 | 169.00 | 0.00 | | 0.00 | 132.38 | 33.80 | 166.18 | 2.82 | S/L | 5.00 |
| 938 | | Hon Bookcase Inv1132492-0 | 2/15/11 | 259.00 | 0.00 | | 0.00 | 204.22 | 51.80 | 256.02 | 2.98 | S/L | 5.00 |
| 939 | | Hon File 4Drw Inv1132492-0 | 2/15/11 | 179.00 | 0.00 | | 0.00 | 138.88 | 35.80 | 174.68 | 4.32 | S/L | 5.00 |
| 940 | | Chair Inv1132492-0 | 2/15/11 | 174.99 | 0.00 | | 0.00 | 137.08 | 35.00 | 172.08 | 2.91 | S/L | 5.00 |
| 941 | | Banded Chair Inv1138151 | 3/17/11 | 259.00 | 0.00 | | 0.00 | 194.25 | 51.80 | 246.05 | 12.95 | S/L | 5.00 |
| 942 | | Pedestal Inv1138885 | 3/21/11 | 169.00 | 0.00 | | 0.00 | 126.75 | 33.80 | 160.55 | 8.45 | S/L | 5.00 |
| 943 | | Credenza Inv1138885 | 3/21/11 | 190.00 | 0.00 | | 0.00 | 142.50 | 38.00 | 180.50 | 9.50 | S/L | 5.00 |
| 952 | | Lina Exp-Toshiba Laptop | 3/31/11 | 693.40 | 0.00 | | 0.00 | 520.05 | 138.68 | 658.73 | 34.67 | S/L | 5.00 |
| 958 | | Laptops tony visa | 3/03/11 | 103.51 | 0.00 | | 0.00 | 79.35 | 20.70 | 100.05 | 3.46 | S/L | 5.00 |
| 959 | | Visa Tony Lapton | 3/03/11 | 457.53 | 0.00 | | 0.00 | 350.79 | 91.51 | 442.30 | 15.23 | S/L | 5.00 |
| 960 | | Lapton, Tony Visa | 3/03/11 | 486.00 | 0.00 | | 0.00 | 372.60 | 97.20 | 469.80 | 16.20 | S/L | 5.00 |
| 978 | | Refreg Visa T | 3/31/11 | 874.25 | 0.00 | | 0.00 | 468.34 | 124.89 | 593.23 | 281.02 | S/L | 7.00 |
| 979 | | HP Printer Visa T | 3/31/11 | 248.97 | 0.00 | | 0.00 | 186.72 | 49.79 | 236.51 | 12.46 | S/L | 5.00 |
| 980 | | Laptop Visa T | 3/31/11 | 871.98 | 0.00 | | 0.00 | 654.00 | 174.40 | 828.40 | 43.58 | S/L | 5.00 |
| 982 | | Table and Chairs | 4/01/11 | 993.56 | 0.00 | | 0.00 | 745.16 | 198.71 | 943.87 | 49.69 | S/L | 5.00 |
| 983 | | Table and Base | 4/04/11 | 388.79 | 0.00 | | 0.00 | 291.60 | 77.76 | 369.36 | 19.43 | S/L | 5.00 |
| 991 | | Office Furniture Victoria | 4/22/11 | 2,495.07 | 0.00 | | 0.00 | 1,829.71 | 499.01 | 2,328.72 | 166.35 | S/L | 5.00 |
| 1382 | | Visa - Office Depot | 10/31/11 | 1,484.24 | 0.00 | | 0.00 | 671.43 | 212.03 | 883.46 | 600.78 | 200DB | 5.0 |
| 1755 | | FURNITURE | 9/07/12 | 710.12 | 0.00 | | 0.00 | 505.60 | 81.81 | 587.41 | 122.71 | S/L | 7.00 |
| 2266 | | DESK | 11/02/10 | 430.84 | 0.00 | | 0.00 | 359.04 | 71.80 | 430.84 | 0.00 | S/L | 5.00 |
| 2267 | | CREDENZA & HUTCH | 11/02/10 | 355.06 | 0.00 | | 0.00 | 295.88 | 59.18 | 355.06 | 0.00 | S/L | 5.00 |
| 2268 | | EXECUTIVE CHAIR | 11/02/10 | 215.42 | 0.00 | | 0.00 | 179.50 | 35.92 | 215.42 | 0.00 | S/L | 5.00 |

0001655  ESP PETROCHEMICALS, INC.
20-5825855
FYE: 12/31/2015

## Book Asset Detail   1/01/15 - 12/31/15

01/28/2016 4:06 PM
Page 7

**Group: FURNITURE AND FIXTURES (continued)**

| Asset d t | Property Description | Date In Service | Book Cost | Book Sec 179 Exp | c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2269 | BANKER SIDE CHAIR 1 of 2 | 11/02/10 | 117.99 | 0.00 | | 0.00 | 98.33 | 19.66 | 117.99 | 0.00 | S/L | 5.00 |
| 2270 | BANKER SIDE CHAIR 2 of 2 | 11/02/10 | 118.00 | 0.00 | | 0.00 | 98.33 | 19.67 | 118.00 | 0.00 | S/L | 5.00 |
| 2271 | LEATHER CHAIR 1 of 2 | 11/02/10 | 107.17 | 0.00 | | 0.00 | 89.30 | 17.87 | 107.17 | 0.00 | S/L | 5.00 |
| 2272 | LEATHER CHAIR 2 of 2 | 11/02/10 | 107.17 | 0.00 | | 0.00 | 89.30 | 17.87 | 107.17 | 0.00 | S/L | 5.00 |
| 2273 | MAHOGONY DESK 30X60 | 11/02/10 | 453.57 | 0.00 | | 0.00 | 377.96 | 75.61 | 453.57 | 0.00 | S/L | 5.00 |
| 2274 | MAHOGANY END TABLE | 11/02/10 | 96.34 | 0.00 | | 0.00 | 80.29 | 16.05 | 96.34 | 0.00 | S/L | 5.00 |
| 2275 | 4X4 MAKER BOARD | 11/02/10 | 117.99 | 0.00 | | 0.00 | 98.33 | 19.66 | 117.99 | 0.00 | S/L | 5.00 |
| 2276 | 30X66 EXEC DESK | 11/02/10 | 841.49 | 0.00 | | 0.00 | 701.24 | 140.25 | 841.49 | 0.00 | S/L | 5.00 |
| 2277 | MID BACK CHAIR 1 of 2 | 11/02/10 | 107.17 | 0.00 | | 0.00 | 89.30 | 17.87 | 107.17 | 0.00 | S/L | 5.00 |
| 2278 | MID BACK CHAIR 2 of 2 | 11/02/10 | 107.17 | 0.00 | | 0.00 | 89.30 | 17.87 | 107.17 | 0.00 | S/L | 5.00 |
| 2279 | 4 DRAWER LETTER GRAY | 11/02/10 | 200.26 | 0.00 | | 0.00 | 166.88 | 33.38 | 200.26 | 0.00 | S/L | 5.00 |
| 2280 | NEW 2 DRAWER CABINET | 11/02/10 | 161.29 | 0.00 | | 0.00 | 134.42 | 26.87 | 161.29 | 0.00 | S/L | 5.00 |
| 2281 | 18X36 STORAGE CABINET | 11/02/10 | 237.07 | 0.00 | | 0.00 | 197.54 | 39.53 | 237.07 | 0.00 | S/L | 5.00 |
| 2333 | Laptop (T. Marshall) | 2/16/11 | 664.88 | 0.00 | | 0.00 | 509.74 | 132.98 | 642.72 | 22.16 | S/L | 5.00 |
| 2585 | New Copier | 11/12/14 | 351.72 | 0.00 | | 0.00 | 5.86 | 35.17 | 41.03 | 310.69 | S/L | 10.00 |
| | **FURNITURE AND FIXTURES** | | 65,595.25 | 0.00c | | 0.00 | 57,324.56 | 6,121.19 | 63,445.75 | 2,149.50 | | |

**Group: Leasehold Improvements**

| Asset d t | Property Description | Date In Service | Book Cost | Book Sec 179 Exp | c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1054 | LH Pharr Texas | 4/20/11 | 5,350.00 | 0.00 | | 0.00 | 502.99 | 137.18 | 640.17 | 4,709.83 | S/L | 39.00 |
| 2090 | DSC Adv Cell | 7/01/13 | 199.80 | 0.00 | | 0.00 | 19.98 | 13.32 | 33.30 | 166.50 | S/L | 15.00 |
| 2091 | INTEC LBHR | 7/11/13 | 880.00 | 0.00 | | 0.00 | 88.00 | 58.67 | 146.67 | 733.33 | S/L | 15.00 |
| 2092 | DET DS860 | 7/30/13 | 150.12 | 0.00 | | 0.00 | 14.18 | 10.01 | 24.19 | 125.93 | S/L | 15.00 |
| 2256 | Security System | 6/30/13 | 1,220.08 | 0.00 | | 0.00 | 46.92 | 31.28 | 78.20 | 1,141.88 | S/L | 39.00 |
| | **Leasehold Improvements** | | 7,800.00 | 0.00c | | 0.00 | 672.07 | 250.46 | 922.53 | 6,877.47 | | |

**Group: MACHINERY AND EQ.**

| Asset d t | Property Description | Date In Service | Book Cost | Book Sec 179 Exp | c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | AIR COMPRESSOR | 2/11/07 | 3,070.00 | 0.00 | | 0.00 | 3,070.00 | 0.00 | 3,070.00 | 0.00 | S/L | 7.00 |
| 7 | PUMP | 2/25/07 | 818.00 | 0.00 | | 0.00 | 818.00 | 0.00 | 818.00 | 0.00 | S/L | 7.00 |
| 9 | PRESSURE WASHER | 6/05/07 | 980.00 | 0.00 | | 0.00 | 980.00 | 0.00 | 980.00 | 0.00 | S/L | 7.00 |
| 10 | HANDRAILS ON GOOSENECK | 6/27/07 | 3,132.00 | 0.00 | | 0.00 | 3,132.00 | 0.00 | 3,132.00 | 0.00 | S/L | 7.00 |
| 11 | HUB INTERNATIONAL | 5/23/07 | 1,072.00 | 0.00 | | 0.00 | 1,072.00 | 0.00 | 1,072.00 | 0.00 | S/L | 7.00 |
| 12 | 2004 HORSETRAILER | 3/01/07 | 1,000.00 | 0.00 | | 0.00 | 1,000.00 | 0.00 | 1,000.00 | 0.00 | S/L | 7.00 |
| 13 | 2004 IRONHORSE TRAILER | 3/01/07 | 1,000.00 | 0.00 | | 0.00 | 1,000.00 | 0.00 | 1,000.00 | 0.00 | S/L | 7.00 |
| 16 | 9 110 GAL HORIZONTAL TANK | 3/01/07 | 3,114.00 | 0.00 | | 0.00 | 3,114.00 | 0.00 | 3,114.00 | 0.00 | S/L | 7.00 |
| 17 | 9 130 GAL HORIZONTAL TANK | 3/01/07 | 3,375.00 | 0.00 | | 0.00 | 3,375.00 | 0.00 | 3,375.00 | 0.00 | S/L | 7.00 |
| 18 | 35 230 GAL HORIZONTAL TNK | 3/01/07 | 17,850.00 | 0.00 | | 0.00 | 17,850.00 | 0.00 | 17,850.00 | 0.00 | S/L | 7.00 |
| 19 | 2 300 GAL VERTICAL TANKS | 3/01/07 | 1,004.00 | 0.00 | | 0.00 | 1,004.00 | 0.00 | 1,004.00 | 0.00 | S/L | 7.00 |
| 20 | 5 330 GAL HORIZONTAL TANK | 3/01/07 | 2,625.00 | 0.00 | | 0.00 | 2,625.00 | 0.00 | 2,625.00 | 0.00 | S/L | 7.00 |
| 22 | 4 550 GAL HORIZONTAL TANK | 3/01/07 | 2,636.00 | 0.00 | | 0.00 | 2,636.00 | 0.00 | 2,636.00 | 0.00 | S/L | 7.00 |
| 23 | 850 GAL VERTICAL TANK | 3/01/07 | 950.00 | 0.00 | | 0.00 | 950.00 | 0.00 | 950.00 | 0.00 | S/L | 7.00 |
| 24 | 330 GAL BLACK POLY | 3/01/07 | 650.00 | 0.00 | | 0.00 | 650.00 | 0.00 | 650.00 | 0.00 | S/L | 7.00 |
| 31 | LAWN MOWER | 3/22/08 | 4,733.00 | 0.00 | | 0.00 | 4,563.70 | 169.30 | 4,733.00 | 0.00 | S/L | 7.00 |
| 32 | FORKLIFT | 3/28/08 | 43,087.00 | 0.00 | | 0.00 | 41,547.45 | 1,539.55 | 43,087.00 | 0.00 | S/L | 7.00 |
| 34 | TANKS - RAW CORP | 4/21/08 | 1,484.00 | 0.00 | | 0.00 | 1,413.00 | 71.00 | 1,484.00 | 0.00 | S/L | 7.00 |
| 36 | Tanks | 7/18/08 | 1,556.00 | 0.00 | | 0.00 | 1,426.45 | 129.55 | 1,556.00 | 0.00 | S/L | 7.00 |
| 37 | Tanks | 8/26/08 | 788.00 | 0.00 | | 0.00 | 713.85 | 74.15 | 788.00 | 0.00 | S/L | 7.00 |

0001655  ESP PETROCHEMICALS, INC.
20-5825855
FYE: 12/31/2015

**Book Asset Detail    1/01/15 - 12/31/15**

01/28/2016  4:06 PM
Page 8

Group: MACHINERY AND EQ. (continued)

| Asset | d t | Property Description | Date In Service | Book Cost | Book Sec 179 Exp | c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38 | | Tanks | | | | | | | | | | | |
| 40 | | PRECISION TOPLOADING BAL/ | 9/12/08 | 2,020.00 | 0.00 | | 0.00 | 1,827.85 | 192.15 | 2,020.00 | 0.00 | S/L | 7.00 |
| 41 | | HOT PLATE STIRRER | 1/06/09 | 384.00 | 0.00 | | 0.00 | 328.30 | 55.70 | 384.00 | 0.00 | S/L | 7.00 |
| 42 | | UNIVAR DRUM | 1/22/09 | 249.00 | 0.00 | | 0.00 | 210.85 | 35.57 | 246.42 | 2.58 | S/L | 7.00 |
| 43 | | 6 SLINGS | 1/23/09 | 800.00 | 0.00 | | 0.00 | 678.45 | 114.29 | 792.74 | 7.26 | S/L | 7.00 |
| 44 | | SS350 42X48FM TANK | 2/15/09 | 1,140.00 | 0.00 | | 0.00 | 956.30 | 162.86 | 1,119.16 | 20.84 | S/L | 7.00 |
| 45 | | 17 135-GALLON TANKS | 3/01/09 | 1,950.00 | 0.00 | | 0.00 | 1,625.85 | 278.57 | 1,904.42 | 45.58 | S/L | 7.00 |
| 46 | | RETEST KIT | 3/01/09 | 6,085.00 | 0.00 | | 0.00 | 5,072.45 | 869.29 | 5,941.74 | 143.26 | S/L | 7.00 |
| 47 | | Tank SN#113594 | 3/01/09 | 422.00 | 0.00 | | 0.00 | 351.45 | 60.29 | 411.74 | 10.26 | S/L | 7.00 |
| 48 | | Tank SN# 13595 | 4/29/09 | 600.00 | 0.00 | | 0.00 | 600.00 | 0.00 | 600.00 | 0.00 | S/L | 5.00 |
| 49 | | Tank SN# 13596 | 4/29/09 | 600.00 | 0.00 | | 0.00 | 600.00 | 0.00 | 600.00 | 0.00 | S/L | 5.00 |
| 50 | | Tank SN# 13597 | 4/29/09 | 600.00 | 0.00 | | 0.00 | 600.00 | 0.00 | 600.00 | 0.00 | S/L | 5.00 |
| 51 | | Tank SN# 13597 | 4/29/09 | 600.00 | 0.00 | | 0.00 | 600.00 | 0.00 | 600.00 | 0.00 | S/L | 5.00 |
| 52 | | Tank SN# 13601 | 4/29/09 | 600.00 | 0.00 | | 0.00 | 600.00 | 0.00 | 600.00 | 0.00 | S/L | 5.00 |
| 53 | | Tank SN# 13602 | 4/29/09 | 600.00 | 0.00 | | 0.00 | 600.00 | 0.00 | 600.00 | 0.00 | S/L | 5.00 |
| 56 | | Slings | 4/15/09 | 2,280.00 | 0.00 | | 0.00 | 2,280.00 | 0.00 | 2,280.00 | 0.00 | S/L | 5.00 |
| 57 | | Sp. HP Retactor Tool | 4/01/09 | 1,495.00 | 0.00 | | 0.00 | 1,227.85 | 213.57 | 1,441.42 | 53.58 | S/L | 7.00 |
| 60 | | Pump (AGI Industries) | 7/31/09 | 1,339.00 | 0.00 | | 0.00 | 1,036.45 | 191.29 | 1,227.74 | 111.26 | S/L | 7.00 |
| 61 | | 330 Gal tank w/ stand | 8/13/09 | 528.00 | 0.00 | | 0.00 | 406.15 | 75.43 | 481.58 | 46.42 | S/L | 7.00 |
| 62 | | (3) 135 tanks w stands | 8/24/09 | 1,253.00 | 0.00 | | 0.00 | 958.00 | 179.00 | 1,137.00 | 116.00 | S/L | 7.00 |
| 63 | | Calib ck PH Meter | 9/14/09 | 463.00 | 0.00 | | 0.00 | 350.70 | 66.14 | 416.84 | 46.16 | S/L | 7.00 |
| 64 | | 135 Gal crosslink leg | 9/29/09 | 790.00 | 0.00 | | 0.00 | 593.30 | 112.86 | 706.16 | 83.84 | S/L | 7.00 |
| 65 | | 425g 2nd conrt w basin | 9/29/09 | 463.00 | 0.00 | | 0.00 | 347.70 | 66.14 | 413.84 | 49.16 | S/L | 7.00 |
| 68 | | TANK L0702866(pennington) | 8/31/09 | 225.00 | 0.00 | | 0.00 | 171.70 | 32.14 | 203.84 | 21.16 | S/L | 7.00 |
| 69 | | TANK 12-1570 | 8/31/09 | 250.00 | 0.00 | | 0.00 | 190.55 | 35.71 | 226.26 | 23.74 | S/L | 7.00 |
| 70 | | TANK 01-3849 | 8/31/09 | 250.00 | 0.00 | | 0.00 | 190.55 | 35.71 | 226.26 | 23.74 | S/L | 7.00 |
| 71 | | TANK L0405962 | 8/31/09 | 100.00 | 0.00 | | 0.00 | 76.45 | 14.29 | 90.74 | 9.26 | S/L | 7.00 |
| 72 | | TANK L0400917 | 8/31/09 | 125.00 | 0.00 | | 0.00 | 95.30 | 17.86 | 113.16 | 11.84 | S/L | 7.00 |
| 73 | | TANK L0405821 | 8/31/09 | 100.00 | 0.00 | | 0.00 | 76.45 | 14.29 | 90.74 | 9.26 | S/L | 7.00 |
| 74 | | TANK L032906 | 8/31/09 | 100.00 | 0.00 | | 0.00 | 76.45 | 14.29 | 90.74 | 9.26 | S/L | 7.00 |
| 75 | | TANK 014364 | 8/31/09 | 100.00 | 0.00 | | 0.00 | 76.45 | 14.29 | 90.74 | 9.26 | S/L | 7.00 |
| 76 | | TANK 014365 | 8/31/09 | 100.00 | 0.00 | | 0.00 | 76.45 | 14.29 | 90.74 | 9.26 | S/L | 7.00 |
| 77 | | TANK L0106561 | 8/31/09 | 75.00 | 0.00 | | 0.00 | 57.55 | 10.71 | 68.26 | 6.74 | S/L | 7.00 |
| 78 | | TANK L0602649 | 8/31/09 | 100.00 | 0.00 | | 0.00 | 76.45 | 14.29 | 90.74 | 9.26 | S/L | 7.00 |
| 79 | | TANK L0600746 | 8/31/09 | 200.00 | 0.00 | | 0.00 | 152.85 | 28.57 | 181.42 | 18.58 | S/L | 7.00 |
| 80 | | TANK L0508642 | 8/31/09 | 100.00 | 0.00 | | 0.00 | 76.45 | 14.29 | 90.74 | 9.26 | S/L | 7.00 |
| 81 | | TANK L0508646 | 8/31/09 | 100.00 | 0.00 | | 0.00 | 76.45 | 14.29 | 90.74 | 9.26 | S/L | 7.00 |
| 82 | | TANK L0508459 | 8/31/09 | 100.00 | 0.00 | | 0.00 | 76.45 | 14.29 | 90.74 | 9.26 | S/L | 7.00 |
| 83 | | TANK L0502879 | 8/31/09 | 150.00 | 0.00 | | 0.00 | 114.15 | 21.43 | 135.58 | 14.42 | S/L | 7.00 |
| 84 | | TANK L0407845 | 8/31/09 | 125.00 | 0.00 | | 0.00 | 95.30 | 17.86 | 113.16 | 11.84 | S/L | 7.00 |
| 85 | | TANK L0406745 | 8/31/09 | 150.00 | 0.00 | | 0.00 | 114.15 | 21.43 | 135.58 | 14.42 | S/L | 7.00 |
| 86 | | TANK L0503979 | 8/31/09 | 100.00 | 0.00 | | 0.00 | 76.45 | 14.29 | 90.74 | 9.26 | S/L | 7.00 |
| 87 | | TANK L0707170 | 8/31/09 | 250.00 | 0.00 | | 0.00 | 190.55 | 35.71 | 226.26 | 23.74 | S/L | 7.00 |
| 88 | | TANK L0706178 | 8/31/09 | 200.00 | 0.00 | | 0.00 | 152.85 | 28.57 | 181.42 | 18.58 | S/L | 7.00 |
| 89 | | TANK L0404993 | 8/31/09 | 125.00 | 0.00 | | 0.00 | 95.30 | 17.86 | 113.16 | 11.84 | S/L | 7.00 |
| 90 | | TANK L0407830 | 8/31/09 | 125.00 | 0.00 | | 0.00 | 95.30 | 17.86 | 113.16 | 11.84 | S/L | 7.00 |
| 91 | | TANK 014307 | 8/31/09 | 100.00 | 0.00 | | 0.00 | 76.45 | 14.29 | 90.74 | 9.26 | S/L | 7.00 |
| 92 | | TANK 013940 | 8/31/09 | 250.00 | 0.00 | | 0.00 | 190.55 | 35.71 | 226.26 | 23.74 | S/L | 7.00 |
| 93 | | (5)330G TANK BLUE CROSS LII | 9/25/09 | 3,780.00 | 0.00 | | 0.00 | 2,844.00 | 540.00 | 3,384.00 | 396.00 | S/L | 7.00 |
| 95 | | 135 GAL LINEAR HOZ LEG TA | 10/25/09 | 2,588.00 | 0.00 | | 0.00 | 1,916.55 | 369.71 | 2,286.26 | 301.74 | S/L | 7.00 |

0001655  ESP PETROCHEMICALS, INC.

20-5825855

FYE: 12/31/2015

**Book Asset Detail    1/01/15 - 12/31/15**

01/28/2016 4:06 PM

Page 9

| Asset | d t | Property Description | Date In Service | Book Cost | Book Sec 179 Exp | c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Group: MACHINERY AND EQ. (continued)** | | | | | | | | | | | | | |
| 96 | | 200G SECONDARY CONT SYS | 10/15/09 | 200.00 | 0.00 | | 0.00 | 148.85 | 28.57 | 177.42 | 22.58 | S/L | 7.00 |
| 97 | | 515G CROS HORZ LEG TANL | 10/16/09 | 918.00 | 0.00 | | 0.00 | 682.70 | 131.14 | 813.84 | 104.16 | S/L | 7.00 |
| 98 | | 515G CROSS HOR TAX | 10/27/09 | 918.00 | 0.00 | | 0.00 | 678.70 | 131.14 | 809.84 | 108.16 | S/L | 7.00 |
| 99 | | 300 G SEC CONT BASIS | 10/27/09 | 787.00 | 0.00 | | 0.00 | 582.15 | 112.43 | 694.58 | 92.42 | S/L | 7.00 |
| 100 | | 515G HIGH DEN HOR LEG TAN | 11/05/09 | 764.00 | 0.00 | | 0.00 | 562.70 | 109.14 | 671.84 | 92.16 | S/L | 7.00 |
| 101 | | 330G CROSSLINK HORZ LEG T | 11/05/09 | 719.00 | 0.00 | | 0.00 | 529.55 | 102.71 | 632.26 | 86.74 | S/L | 7.00 |
| 102 | | 425G PLASTIC SEC CONT SYS | 11/05/09 | 463.00 | 0.00 | | 0.00 | 340.70 | 66.14 | 406.84 | 56.16 | S/L | 7.00 |
| 103 | | 330G LEG TANK PACKAGE | 11/18/09 | 540.00 | 0.00 | | 0.00 | 394.70 | 77.14 | 471.84 | 68.16 | S/L | 7.00 |
| 104 | | 515G LEG TANK PK | 11/23/09 | 593.00 | 0.00 | | 0.00 | 432.55 | 84.71 | 517.26 | 75.74 | S/L | 7.00 |
| 106 | | TANK 330G CROSSLIN | 12/07/09 | 696.00 | 0.00 | | 0.00 | 504.15 | 99.43 | 603.58 | 92.42 | S/L | 7.00 |
| 107 | | TANK 330G HIGH DEN | 12/07/09 | 515.00 | 0.00 | | 0.00 | 372.85 | 73.57 | 446.42 | 68.58 | S/L | 7.00 |
| 108 | | 425G PLASTIC SEC CONT SYS | 12/07/09 | 962.00 | 0.00 | | 0.00 | 696.15 | 137.43 | 833.58 | 128.42 | S/L | 7.00 |
| 111 | | (1) TANK SS350 | 12/28/09 | 1,950.00 | 0.00 | | 0.00 | 1,394.85 | 278.57 | 1,673.42 | 276.58 | S/L | 7.00 |
| 112 | | TANK 515G HORZ LEG | 12/30/09 | 593.00 | 0.00 | | 0.00 | 423.55 | 84.71 | 508.26 | 84.74 | S/L | 7.00 |
| 113 | | APR 330 47 25X39 | 12/23/09 | 600.00 | 0.00 | | 0.00 | 430.55 | 85.71 | 516.26 | 83.74 | S/L | 7.00 |
| 114 | | APR 330 47 25X39 | 12/23/09 | 600.00 | 0.00 | | 0.00 | 430.55 | 85.71 | 516.26 | 83.74 | S/L | 7.00 |
| 115 | | APR 330 47 25X39 | 12/23/09 | 600.00 | 0.00 | | 0.00 | 430.55 | 85.71 | 516.26 | 83.74 | S/L | 7.00 |
| 116 | | APR 330 47 25X39 | 12/23/09 | 600.00 | 0.00 | | 0.00 | 430.55 | 85.71 | 516.26 | 83.74 | S/L | 7.00 |
| 117 | | APR 330 47 25X39 | 12/23/09 | 600.00 | 0.00 | | 0.00 | 430.55 | 85.71 | 516.26 | 83.74 | S/L | 7.00 |
| 118 | | APR 330 47 25X39 | 10/05/09 | 647.00 | 0.00 | | 0.00 | 484.15 | 92.43 | 576.58 | 70.42 | S/L | 7.00 |
| 119 | | APR 330 47 25X39 | 10/05/09 | 647.00 | 0.00 | | 0.00 | 484.15 | 92.43 | 576.58 | 70.42 | S/L | 7.00 |
| 135 | | (4) TANK ASSY 1225G W/ 3/4' | 1/24/09 | 1,312.00 | 0.00 | | 0.00 | 1,312.00 | 0.00 | 1,312.00 | 0.00 | S/L | 7.00 |
| 136 | | TANK ASSY 125G SS CROSSLI | 1/24/09 | 421.00 | 0.00 | | 0.00 | 306.70 | 60.14 | 366.84 | 54.16 | S/L | 7.00 |
| 140 | | PUMPS (AGI IND.) | 10/30/09 | 1,539.00 | 0.00 | | 0.00 | 1,136.30 | 219.86 | 1,356.16 | 182.84 | S/L | 7.00 |
| 142 | | APR 330 47.25 X37 | 10/01/09 | 600.00 | 0.00 | | 0.00 | 449.55 | 85.71 | 435.26 | 64.74 | S/L | 7.00 |
| 143 | | AIR COMPRESSOR-GAS 8.0HP | 12/17/09 | 1,661.00 | 0.00 | | 0.00 | 1,195.45 | 237.29 | 1,432.74 | 228.26 | S/L | 7.00 |
| 146 | | TOTE BLANKET HEATER 48' | 1/24/09 | 1,849.00 | 0.00 | | 0.00 | 1,320.70 | 264.14 | 1,584.84 | 264.16 | S/L | 7.00 |
| 147 | | 175 PSI 80G COMPRESSOR-MT | 11/01/09 | 1,800.00 | 0.00 | | 0.00 | 1,327.70 | 257.14 | 1,584.84 | 215.16 | S/L | 7.00 |
| 148 | | 1250G SS MIXER-MT | 11/01/09 | 3,150.00 | 0.00 | | 0.00 | 2,324.00 | 450.00 | 2,774.00 | 376.00 | S/L | 7.00 |
| 153 | | 440 SS MIXER-MT | 11/01/09 | 1,330.00 | 0.00 | | 0.00 | 981.00 | 190.00 | 1,171.00 | 159.00 | S/L | 7.00 |
| 154 | | 2008 DIAMOND TRAILER-MT | 11/01/09 | 4,500.00 | 0.00 | | 0.00 | 3,320.30 | 642.86 | 3,963.16 | 536.84 | S/L | 7.00 |
| 155 | | ELIFF 2007 FLATBED 20'-MT | 11/01/09 | 4,000.00 | 0.00 | | 0.00 | 2,951.15 | 571.43 | 3,522.58 | 477.42 | S/L | 7.00 |
| 160 | | 2001 TANDUM TRAILER-MT | 11/01/09 | 3,000.00 | 0.00 | | 0.00 | 2,212.85 | 428.57 | 2,641.42 | 358.58 | S/L | 7.00 |
| 170 | | 07 FORKLIFT KOMATSU-MT | 11/01/09 | 14,500.00 | 0.00 | | 0.00 | 14,500.00 | 0.00 | 14,500.00 | 0.00 | S/L | 5.00 |
| 171 | | 230 GALLON 30 TANK STAND | 1/07/10 | 449.00 | 0.00 | | 0.00 | 320.70 | 64.14 | 384.84 | 64.16 | S/L | 7.00 |
| 172 | | 230 GALLON 30 TANK STAND | 1/07/10 | 449.00 | 0.00 | | 0.00 | 320.70 | 64.14 | 384.84 | 64.16 | S/L | 7.00 |
| 173 | | 330 GALLON TANK | 1/11/10 | 567.00 | 0.00 | | 0.00 | 405.00 | 81.00 | 486.00 | 81.00 | S/L | 7.00 |
| 174 | | 515 GALLON TANK | 1/13/10 | 493.00 | 0.00 | | 0.00 | 352.15 | 70.43 | 422.58 | 70.42 | S/L | 7.00 |
| 175 | | WILLIAMS PUMP | 1/13/10 | 593.00 | 0.00 | | 0.00 | 423.55 | 84.71 | 508.26 | 84.74 | S/L | 7.00 |
| 178 | | 220 GALLON TANK | 1/15/10 | 1,460.00 | 0.00 | | 0.00 | 1,042.85 | 208.57 | 1,251.42 | 208.58 | S/L | 7.00 |
| 179 | | 220 GALLON TANK | 1/15/10 | 507.00 | 0.00 | | 0.00 | 362.15 | 72.43 | 434.58 | 72.42 | S/L | 7.00 |
| 180 | | 330 GALLON TANK | 1/21/10 | 507.00 | 0.00 | | 0.00 | 362.15 | 72.43 | 434.58 | 72.42 | S/L | 7.00 |
| 181 | | 330 GALLON TANK | 1/21/10 | 1,598.00 | 0.00 | | 0.00 | 1,122.42 | 228.29 | 1,350.71 | 247.29 | S/L | 7.00 |
| 182 | | TANK SS 350 42X48 | 1/21/10 | 1,598.00 | 0.00 | | 0.00 | 1,122.42 | 228.29 | 1,350.71 | 247.29 | S/L | 7.00 |
| 183 | | TANK SS 350 42X48 | 1/22/10 | 1,650.00 | 0.00 | | 0.00 | 1,158.91 | 235.71 | 1,394.62 | 255.38 | S/L | 7.00 |
| 185 | | PUMP SWP082C-002 | 1/22/10 | 1,650.00 | 0.00 | | 0.00 | 1,158.91 | 235.71 | 1,394.62 | 255.38 | S/L | 7.00 |
| 186 | | 515 GALLON TANK | 2/03/10 | 915.00 | 0.00 | | 0.00 | 642.66 | 130.71 | 773.37 | 141.63 | S/L | 7.00 |
| 187 | | 385 GALLON BASIN | 2/12/10 | 918.00 | 0.00 | | 0.00 | 644.77 | 131.14 | 775.91 | 142.09 | S/L | 7.00 |
| | | | 2/17/10 | 281.00 | 0.00 | | 0.00 | 194.01 | 40.14 | 234.15 | 46.85 | S/L | 7.00 |

0001655  ESP PETROCHEMICALS, INC.

20-5825855

FYE: 12/31/2015

**Book Asset Detail   1/01/15 - 12/31/15**

01/28/2016  4:06 PM

Page 10

Group: MACHINERY AND EQ. (continued)

| Asset d t | Property Description | Date In Service | Book Cost | Book Sec 179 Exp | c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 189 | CENTRIFUGE 115V HEATED | 3/02/10 | 2,056.00 | 0.00 | | 0.00 | 1,419.60 | 293.71 | 1,713.31 | 342.69 | S/L | 7.00 |
| 190 | CENTRIFUGE 115V HEATED | 3/02/10 | 2,056.00 | 0.00 | | 0.00 | 1,419.60 | 293.71 | 1,713.31 | 342.69 | S/L | 7.00 |
| 193 | 220 GALLON TANK | 3/08/10 | 530.00 | 0.00 | | 0.00 | 365.94 | 75.71 | 441.65 | 88.35 | S/L | 7.00 |
| 196 | 385 GALLON BASIN | 3/08/10 | 260.00 | 0.00 | | 0.00 | 179.51 | 37.14 | 216.65 | 43.35 | S/L | 7.00 |
| 197 | 185 GALLON BASIN | 3/08/10 | 192.00 | 0.00 | | 0.00 | 132.58 | 27.43 | 160.01 | 31.99 | S/L | 7.00 |
| 198 | 185 GALLON BASIN | 3/08/10 | 192.00 | 0.00 | | 0.00 | 132.58 | 27.43 | 160.01 | 31.99 | S/L | 7.00 |
| 201 | 295 GALLON TANK | 3/12/10 | 558.00 | 0.00 | | 0.00 | 385.27 | 79.71 | 464.98 | 93.02 | S/L | 7.00 |
| 202 | 295 GALLON TANK | 3/12/10 | 558.00 | 0.00 | | 0.00 | 385.27 | 79.71 | 464.98 | 93.02 | S/L | 7.00 |
| 203 | 295 GALLON TANK | 3/12/10 | 558.00 | 0.00 | | 0.00 | 385.27 | 79.71 | 464.98 | 93.02 | S/L | 7.00 |
| 204 | 295 GALLON TANK | 3/12/10 | 558.00 | 0.00 | | 0.00 | 385.27 | 79.71 | 464.98 | 93.02 | S/L | 7.00 |
| 205 | 295 GALLON TANK | 3/12/10 | 558.00 | 0.00 | | 0.00 | 385.27 | 79.71 | 464.98 | 93.02 | S/L | 7.00 |
| 206 | 295 GALLON TANK | 3/12/10 | 558.00 | 0.00 | | 0.00 | 385.27 | 79.71 | 464.98 | 93.02 | S/L | 7.00 |
| 207 | 295 GALLON TANK | 3/12/10 | 558.00 | 0.00 | | 0.00 | 385.27 | 79.71 | 464.98 | 93.02 | S/L | 7.00 |
| 208 | 385 GALLON BASIN | 3/12/10 | 281.00 | 0.00 | | 0.00 | 194.01 | 40.14 | 234.15 | 46.85 | S/L | 7.00 |
| 209 | 385 GALLON BASIN | 3/12/10 | 281.00 | 0.00 | | 0.00 | 194.01 | 40.14 | 234.15 | 46.85 | S/L | 7.00 |
| 210 | 385 GALLON BASIN | 3/12/10 | 281.00 | 0.00 | | 0.00 | 194.01 | 40.14 | 234.15 | 46.85 | S/L | 7.00 |
| 211 | 385 GALLON BASIN | 3/12/10 | 281.00 | 0.00 | | 0.00 | 194.01 | 40.14 | 234.15 | 46.85 | S/L | 7.00 |
| 212 | 385 GALLON BASIN | 3/12/10 | 281.00 | 0.00 | | 0.00 | 194.01 | 40.14 | 234.15 | 46.85 | S/L | 7.00 |
| 213 | 385 GALLON BASIN | 3/12/10 | 281.00 | 0.00 | | 0.00 | 194.01 | 40.14 | 234.15 | 46.85 | S/L | 7.00 |
| 214 | 385 GALLON BASIN | 3/12/10 | 281.00 | 0.00 | | 0.00 | 194.01 | 40.14 | 234.15 | 46.85 | S/L | 7.00 |
| 215 | CRANE CT310KX | 3/23/10 | 10,889.00 | 0.00 | | 0.00 | 10,344.55 | 544.45 | 10,889.00 | 0.00 | S/L | 5.00 |
| 216 | APR 330 47.25X39.37 BBV | 3/26/10 | 600.00 | 0.00 | | 0.00 | 407.13 | 85.71 | 492.84 | 107.16 | S/L | 7.00 |
| 217 | APR 330 47.25X39.37 BBV | 3/26/10 | 600.00 | 0.00 | | 0.00 | 407.13 | 85.71 | 492.84 | 107.16 | S/L | 7.00 |
| 218 | APR 330 47.25X39.37 BBV | 3/26/10 | 600.00 | 0.00 | | 0.00 | 407.13 | 85.71 | 492.84 | 107.16 | S/L | 7.00 |
| 219 | APR 330 47.25X39.37 BBV | 3/26/10 | 600.00 | 0.00 | | 0.00 | 407.13 | 85.71 | 492.84 | 107.16 | S/L | 7.00 |
| 220 | APR 330 47.25X39.37 BBV | 3/26/10 | 600.00 | 0.00 | | 0.00 | 407.13 | 85.71 | 492.84 | 107.16 | S/L | 7.00 |
| 221 | APR 330 47.25X39.37 BBV | 3/26/10 | 600.00 | 0.00 | | 0.00 | 407.13 | 85.71 | 492.84 | 107.16 | S/L | 7.00 |
| 238 | 2" POLY PUMP | 1/25/10 | 835.00 | 0.00 | | 0.00 | 586.51 | 119.29 | 705.80 | 129.20 | S/L | 7.00 |
| 240 | 2" POLY PUMP | 4/01/10 | 380.00 | 0.00 | | 0.00 | 257.87 | 54.29 | 312.16 | 67.84 | S/L | 7.00 |
| 241 | 230 GAL 30" TANK STAND | 4/01/10 | 420.00 | 0.00 | | 0.00 | 285.00 | 60.00 | 345.00 | 75.00 | S/L | 7.00 |
| 245 | CONTAINMENT FOR 300L TANK | 4/01/10 | 235.00 | 0.00 | | 0.00 | 159.46 | 33.57 | 193.03 | 41.97 | S/L | 7.00 |
| 246 | 135G CROSSLINK LEG TANK PR | 4/14/14 | 1,850.00 | 0.00 | | 0.00 | 1,255.37 | 264.29 | 1,519.66 | 330.34 | S/L | 7.00 |
| 247 | 205G CROSSLINK TANK PKG | 4/20/10 | 547.50 | 0.00 | | 0.00 | 78.21 | 26.10 | 104.31 | 104.31 | S/L | 7.00 |
| 248 | VERTIFLO CLOSE COUPLED PL | 4/26/10 | 1,967.10 | 0.00 | | 0.00 | 1,311.38 | 281.01 | 1,592.39 | 374.71 | S/L | 7.00 |
| 249 | LMI METERING PUMP | 4/26/10 | 520.14 | 0.00 | | 0.00 | 346.78 | 74.31 | 421.09 | 99.05 | S/L | 7.00 |
| 250 | 330G CROSSLINK HORIZONTAL | 4/30/10 | 735.50 | 0.00 | | 0.00 | 490.33 | 105.07 | 595.40 | 140.10 | S/L | 7.00 |
| 251 | 330G HORIZONTAL LEG TANK | 4/30/10 | 492.50 | 0.00 | | 0.00 | 328.34 | 70.36 | 398.70 | 93.80 | S/L | 7.00 |
| 252 | APR 330 BBV QD | 4/26/10 | 613.00 | 0.00 | | 0.00 | 408.66 | 87.57 | 496.23 | 116.77 | S/L | 7.00 |
| 253 | APR 330 BBV QD | 4/26/10 | 613.00 | 0.00 | | 0.00 | 408.66 | 87.57 | 496.23 | 116.77 | S/L | 7.00 |
| 254 | 2010 TOP HAT VIN#100781 | 4/27/10 | 825.00 | 0.00 | | 0.00 | 550.01 | 117.86 | 667.87 | 157.13 | S/L | 7.00 |
| 255 | 2010 TOP HAT VIN#100778 | 4/27/10 | 825.00 | 0.00 | | 0.00 | 550.01 | 117.86 | 667.87 | 157.13 | S/L | 7.00 |
| 256 | TX-HBT2-3/8-DH-TVK HBT2 #14 | 4/14/10 | 2,522.61 | 0.00 | | 0.00 | 1,711.76 | 360.37 | 2,072.13 | 450.48 | S/L | 7.00 |
| 261 | TX-HBT2-3/8-DH-TVK HBT2 #14 | 4/14/10 | 2,522.61 | 0.00 | | 0.00 | 1,711.76 | 360.37 | 2,072.13 | 450.48 | S/L | 7.00 |
| 262 | (9) 3/4" LP 800# BALL VALVE | 4/23/10 | 155.07 | 0.00 | | 0.00 | 103.37 | 22.15 | 125.52 | 29.55 | S/L | 7.00 |
| 263 | CHEMICAL PUMP | 4/26/10 | 1,298.44 | 0.00 | | 0.00 | 865.62 | 185.49 | 1,051.11 | 247.33 | S/L | 7.00 |
| 264 | CHEMICAL PUMP | 4/26/10 | 1,298.44 | 0.00 | | 0.00 | 865.62 | 185.49 | 1,051.11 | 247.33 | S/L | 7.00 |
| 265 | 330G HORIZONTAL LEG TANK | 4/01/10 | 551.50 | 0.00 | | 0.00 | 374.25 | 78.79 | 453.04 | 98.46 | S/L | 7.00 |
| 267 | TRIPLEX 550 MYERS PUMP | 4/08/10 | 27,100.00 | 0.00 | | 0.00 | 18,389.29 | 3,871.43 | 22,260.72 | 4,839.28 | S/L | 7.00 |
| 268 | TRIPLEX 550 MYERS PUMP | 4/08/10 | 27,100.00 | 0.00 | | 0.00 | 18,389.29 | 3,871.43 | 22,260.72 | 4,839.28 | S/L | 7.00 |

0001655 ESP PETROCHEMICALS, INC.
20-5825855
FYE: 12/31/2015

**Book Asset Detail 1/01/15 - 12/31/15**

01/28/2016 4:06 PM
Page 11

Group: MACHINERY AND EQ. (continued)

| Asset d t | Property Description | Date In Service | Book Cost | Book Sec 179 Exp c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 292 | 220G TANK PKG | 5/13/10 | 639.50 | 0.00 | 0.00 | 426.34 | 91.36 | 517.70 | 121.80 | S/L | 7.00 |
| 312 | 330G TANK W/ STAND | 5/18/10 | 554.14 | 0.00 | 0.00 | 362.82 | 79.16 | 441.98 | 112.16 | S/L | 7.00 |
| 314 | 125G TANK ASSY SS | 5/18/10 | 425.55 | 0.00 | 0.00 | 278.62 | 60.79 | 339.41 | 86.14 | S/L | 7.00 |
| 315 | 125G TANK ASSY SS | 5/18/10 | 425.55 | 0.00 | 0.00 | 278.62 | 60.79 | 339.41 | 86.14 | S/L | 7.00 |
| 316 | 125G TANK ASSY SS | 5/18/10 | 425.55 | 0.00 | 0.00 | 278.62 | 60.79 | 339.41 | 86.14 | S/L | 7.00 |
| 317 | 125G TANK ASSY SS | 5/18/10 | 425.55 | 0.00 | 0.00 | 278.62 | 60.79 | 339.41 | 86.14 | S/L | 7.00 |
| 318 | 125G TANK ASSY SS | 5/18/10 | 425.55 | 0.00 | 0.00 | 278.62 | 60.79 | 339.41 | 86.14 | S/L | 7.00 |
| 319 | 125G TANK ASSY SS | 5/18/10 | 425.55 | 0.00 | 0.00 | 278.62 | 60.79 | 339.41 | 86.14 | S/L | 7.00 |
| 320 | 125G TANK ASSY | 5/18/10 | 425.55 | 0.00 | 0.00 | 278.62 | 60.79 | 339.41 | 86.14 | S/L | 7.00 |
| 321 | 125G TANK ASSY | 5/18/10 | 425.55 | 0.00 | 0.00 | 278.62 | 60.79 | 339.41 | 86.14 | S/L | 7.00 |
| 322 | 125G TANK ASSY SS | 5/18/10 | 425.55 | 0.00 | 0.00 | 278.62 | 60.79 | 339.41 | 86.14 | S/L | 7.00 |
| 323 | 120G TANK PKG | 5/21/10 | 340.50 | 0.00 | 0.00 | 222.94 | 48.64 | 271.58 | 68.92 | S/L | 7.00 |
| 328 | 1/2" PLUNGER PUMP | 5/24/10 | 1,298.44 | 0.00 | 0.00 | 850.16 | 185.49 | 1,035.65 | 262.79 | S/L | 7.00 |
| 329 | 1/2" PLUNGER PUMP | 5/24/10 | 1,298.44 | 0.00 | 0.00 | 850.16 | 185.49 | 1,035.65 | 262.79 | S/L | 7.00 |
| 334 | FORKLIFT DUAL DRUM W/ DIS | 5/18/10 | 3,208.38 | 0.00 | 0.00 | 2,100.73 | 458.34 | 2,559.07 | 649.31 | S/L | 7.00 |
| 335 | APR 330 BBV QD | 6/09/10 | 613.00 | 0.00 | 0.00 | 401.36 | 87.57 | 488.93 | 124.07 | S/L | 7.00 |
| 336 | APR 330 BBV QD #14481 | 6/09/10 | 613.00 | 0.00 | 0.00 | 401.36 | 87.57 | 488.93 | 124.07 | S/L | 7.00 |
| 337 | APR 330 BBV QD #14514 | 6/09/10 | 613.00 | 0.00 | 0.00 | 401.36 | 87.57 | 488.93 | 124.07 | S/L | 7.00 |
| 338 | APR 330 BBV QD #14606 | 6/09/10 | 613.00 | 0.00 | 0.00 | 401.36 | 87.57 | 488.93 | 124.07 | S/L | 7.00 |
| 339 | APR 330 BBV QD #14642 | 6/09/10 | 613.00 | 0.00 | 0.00 | 401.36 | 87.57 | 488.93 | 124.07 | S/L | 7.00 |
| 340 | APR 330 BBV QD | 6/09/10 | 613.00 | 0.00 | 0.00 | 401.36 | 87.57 | 488.93 | 124.07 | S/L | 7.00 |
| 341 | APR 330 BBV QD | 6/09/10 | 613.00 | 0.00 | 0.00 | 401.36 | 87.57 | 488.93 | 124.07 | S/L | 7.00 |
| 342 | APR 330 BBV QD # 14877 | 6/09/10 | 797.38 | 0.00 | 0.00 | 522.09 | 113.91 | 636.00 | 161.38 | S/L | 7.00 |
| 343 | 1550G VERTICAL TANK | 6/28/10 | 1,496.53 | 0.00 | 0.00 | 962.06 | 213.79 | 1,175.85 | 320.68 | S/L | 7.00 |
| 344 | 1550G VERTICAL TANK | 6/28/10 | 1,496.53 | 0.00 | 0.00 | 962.06 | 213.79 | 1,175.85 | 320.68 | S/L | 7.00 |
| 345 | PTO/ PUMP | 6/15/10 | 17,644.28 | 0.00 | 0.00 | 11,552.80 | 2,520.61 | 14,073.41 | 3,570.87 | S/L | 7.00 |
| 346 | 120G VERTICAL TANK | 6/17/10 | 447.50 | 0.00 | 0.00 | 287.68 | 63.93 | 351.61 | 95.89 | S/L | 7.00 |
| 347 | SS350 TANK | 6/03/10 | 1,588.00 | 0.00 | 0.00 | 1,039.77 | 226.86 | 1,266.63 | 321.37 | S/L | 7.00 |
| 368 | HOOVER | 6/15/10 | 2,281.79 | 0.00 | 0.00 | 1,494.03 | 325.97 | 1,820.00 | 461.79 | S/L | 7.00 |
| 369 | TXAM PUMPS | 6/30/10 | 490.00 | 0.00 | 0.00 | 315.00 | 70.00 | 385.00 | 105.00 | S/L | 7.00 |
| 370 | MXR NEPT 50" SHAFT | 7/22/10 | 1,952.96 | 0.00 | 0.00 | 1,232.21 | 278.99 | 1,511.20 | 441.76 | S/L | 7.00 |
| 374 | APR 330 | 7/08/10 | 628.37 | 0.00 | 0.00 | 403.96 | 89.77 | 493.73 | 134.64 | S/L | 7.00 |
| 375 | APR 330 | 7/08/10 | 628.37 | 0.00 | 0.00 | 403.96 | 89.77 | 493.73 | 134.64 | S/L | 7.00 |
| 376 | APR 330 | 7/08/10 | 628.37 | 0.00 | 0.00 | 403.96 | 89.77 | 493.73 | 134.64 | S/L | 7.00 |
| 377 | APR 330 | 7/08/10 | 628.37 | 0.00 | 0.00 | 403.96 | 89.77 | 493.73 | 134.64 | S/L | 7.00 |
| 378 | APR 330 | 7/08/10 | 628.37 | 0.00 | 0.00 | 403.96 | 89.77 | 493.73 | 134.64 | S/L | 7.00 |
| 379 | APR 330 | 7/08/10 | 628.37 | 0.00 | 0.00 | 403.96 | 89.77 | 493.73 | 134.64 | S/L | 7.00 |
| 380 | MXR NEPT SHAFT HOOVER | 7/09/10 | 1,920.00 | 0.00 | 0.00 | 1,234.30 | 274.29 | 1,508.59 | 411.41 | S/L | 7.00 |
| 389 | VACUUM PUMP ROCKER | 7/28/10 | 562.50 | 0.00 | 0.00 | 354.92 | 80.36 | 435.28 | 127.22 | S/L | 7.00 |
| 390 | DIGITAL WATERBATH | 7/26/10 | 782.00 | 0.00 | 0.00 | 493.39 | 111.71 | 605.10 | 176.90 | S/L | 7.00 |
| 392 | 385G CONTAINMENT-MT | 7/09/10 | 260.00 | 0.00 | 0.00 | 167.13 | 37.14 | 204.27 | 55.73 | S/L | 7.00 |
| 397 | RETRACTOR TOOL | 8/01/10 | 515.00 | 0.00 | 0.00 | 324.93 | 73.57 | 398.50 | 116.50 | S/L | 7.00 |
| 398 | 515G CROSSLINK TANK PKG | 8/09/10 | 967.00 | 0.00 | 0.00 | 610.12 | 138.14 | 748.26 | 218.74 | S/L | 7.00 |
| 400 | 65G TANK PKG | 8/09/10 | 357.50 | 0.00 | 0.00 | 225.56 | 51.07 | 276.63 | 80.87 | S/L | 7.00 |
| 401 | TANK L-07-06749 | 8/10/10 | 596.37 | 0.00 | 0.00 | 376.30 | 85.20 | 461.50 | 134.87 | S/L | 7.00 |
| 402 | TANK R09-3195 | 8/10/10 | 596.37 | 0.00 | 0.00 | 376.30 | 85.20 | 461.50 | 134.87 | S/L | 7.00 |
| 403 | TANK L-08-00840 | 8/10/10 | 596.37 | 0.00 | 0.00 | 376.30 | 85.20 | 461.50 | 134.87 | S/L | 7.00 |
| 404 | TANK L-08-02370 | 8/10/10 | 596.37 | 0.00 | 0.00 | 376.30 | 85.20 | 461.50 | 134.87 | S/L | 7.00 |
| 405 | 220G TANK | 8/10/10 | 486.43 | 0.00 | 0.00 | 306.91 | 69.49 | 376.40 | 110.03 | S/L | 7.00 |

0001655  ESP PETROCHEMICALS, INC.
20-5825855
FYE: 12/31/2015

## Book Asset Detail    1/01/15 - 12/31/15

01/28/2016 4:06 PM
Page 12

### Group: MACHINERY AND EQ. (continued)

| Asset | d/t | Property Description | Date In Service | Book Cost | Book Sec 179 Exp | c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 406 | | 220G TANK | 8/10/10 | 486.43 | 0.00 | | 0.00 | 306.91 | 69.49 | 376.40 | 110.03 | S/L | 7.00 |
| 407 | | 220G TANK | 8/10/10 | 486.43 | 0.00 | | 0.00 | 306.91 | 69.49 | 376.40 | 110.03 | S/L | 7.00 |
| 408 | | 220G TANK | 8/10/10 | 486.43 | 0.00 | | 0.00 | 306.91 | 69.49 | 376.40 | 110.03 | S/L | 7.00 |
| 415 | | 300G 30" TANK STAND | 8/30/10 | 539.09 | 0.00 | | 0.00 | 333.71 | 77.01 | 410.72 | 128.37 | S/L | 7.00 |
| 416 | | TX-HBT2 SINGLE HEAD #14969 | 8/25/10 | 2,025.00 | 0.00 | | 0.00 | 1,253.59 | 289.29 | 1,542.88 | 482.12 | S/L | 7.00 |
| 417 | | TX-HBT2 SINGLE HEAD #14970 | 8/25/10 | 2,025.00 | 0.00 | | 0.00 | 1,253.59 | 289.29 | 1,542.88 | 482.12 | S/L | 7.00 |
| 418 | | TX-HBT2 SINGLE HEAD #14987 | 8/25/10 | 2,025.00 | 0.00 | | 0.00 | 1,253.59 | 289.29 | 1,542.88 | 482.12 | S/L | 7.00 |
| 436 | | 515 gallon Crosslink Tank Package | 9/01/10 | 967.00 | 0.00 | | 0.00 | 598.61 | 138.14 | 736.75 | 230.25 | S/L | 7.00 |
| 437 | | 515 gallon Crosslink Tank Package | 9/03/10 | 832.75 | 0.00 | | 0.00 | 515.49 | 118.96 | 634.45 | 198.30 | S/L | 7.00 |
| 438 | | (5) 500 gallon Contain Units | 9/07/10 | 1,900.00 | 0.00 | | 0.00 | 1,176.20 | 271.43 | 1,447.63 | 452.37 | S/L | 7.00 |
| 439 | | 135 gal. tank & 385 gal. containment | 9/23/10 | 1,203.00 | 0.00 | | 0.00 | 730.40 | 171.86 | 902.26 | 300.74 | S/L | 7.00 |
| 444 | | 350 gallon Secondary Containment | 9/01/10 | 260.00 | 0.00 | | 0.00 | 160.94 | 37.14 | 198.08 | 61.92 | S/L | 7.00 |
| 445 | | 220 gallon Horizontal Tank #R10-2 | 9/17/10 | 400.00 | 0.00 | | 0.00 | 242.85 | 57.14 | 299.99 | 100.01 | S/L | 7.00 |
| 446 | | 135 gallon Horizontal Tanks | 9/27/10 | 630.00 | 0.00 | | 0.00 | 382.50 | 90.00 | 472.50 | 157.50 | S/L | 7.00 |
| 448 | | PVC Fitting #FTGPVC075 Inv#15584 | 10/14/10 | 63.00 | 0.00 | | 0.00 | 38.25 | 9.00 | 47.25 | 15.75 | S/L | 7.00 |
| 449 | | 385 GAL BASIN #R090038SBN In | 10/14/10 | 975.00 | 0.00 | | 0.00 | 591.98 | 139.29 | 731.27 | 243.73 | S/L | 7.00 |
| 450 | | (4) 540 G Tanks P540VSTUGA-S1 | 10/18/10 | 2,696.00 | 0.00 | | 0.00 | 1,604.75 | 385.14 | 1,989.89 | 706.11 | S/L | 7.00 |
| 451 | | (6) 330 GAL Tanks Inv15584 | 10/18/10 | 2,820.00 | 0.00 | | 0.00 | 1,678.58 | 402.86 | 2,081.44 | 738.56 | S/L | 7.00 |
| 452 | | 3/4" Steel Ball Valve BVSSI00751 | 10/18/10 | 225.00 | 0.00 | | 0.00 | 133.92 | 32.14 | 166.06 | 58.94 | S/L | 7.00 |
| 453 | | 220 GAL Tanks P220HLTIGA-STI | 10/21/10 | 570.00 | 0.00 | | 0.00 | 339.29 | 81.43 | 420.72 | 149.28 | S/L | 7.00 |
| 454 | | 385 GAL BASIN #R090038SBN In | 10/21/10 | 260.00 | 0.00 | | 0.00 | 154.75 | 37.14 | 191.89 | 68.11 | S/L | 7.00 |
| 455 | | 3/4" PVC Fitting F'TG347275 Inv#1 | 10/21/10 | 30.00 | 0.00 | | 0.00 | 17.87 | 4.29 | 22.16 | 7.84 | S/L | 7.00 |
| 456 | | 3/4" PVC Ball Valve BVPVC0075 | 10/21/10 | 42.00 | 0.00 | | 0.00 | 25.00 | 6.00 | 31.00 | 11.00 | S/L | 7.00 |
| 457 | | 3/4" PVC Fitting F'TGPVC075 Inv# | 10/21/10 | 21.00 | 0.00 | | 0.00 | 12.50 | 3.00 | 15.50 | 5.50 | S/L | 7.00 |
| 458 | | 3/4" Steel Ball Valve BVSSI00751 | 10/25/10 | 337.50 | 0.00 | | 0.00 | 200.88 | 48.21 | 249.09 | 88.41 | S/L | 7.00 |
| 459 | | (15) 385 GAL BASIN #R090038SE | 10/25/10 | 3,900.00 | 0.00 | | 0.00 | 2,321.42 | 557.14 | 2,878.56 | 1,021.44 | S/L | 7.00 |
| 460 | | (15) 295 Gal Tanks Inv15615 | 10/25/10 | 7,305.00 | 0.00 | | 0.00 | 4,348.21 | 1,043.57 | 5,391.78 | 1,913.22 | S/L | 7.00 |
| 461 | | 3/4" PVC Fitting FTGPVC075 Inv# | 10/25/10 | 315.00 | 0.00 | | 0.00 | 187.50 | 45.00 | 232.50 | 82.50 | S/L | 7.00 |
| 462 | | 871438 3/8" Elbow tube Inv#22542 | 10/29/10 | 24.00 | 0.00 | | 0.00 | 14.29 | 3.43 | 17.72 | 6.28 | S/L | 7.00 |
| 463 | | TX-HBT1 Pump Assembly 3/8" Inv | 10/29/10 | 1,500.00 | 0.00 | | 0.00 | 892.87 | 214.29 | 1,107.16 | 392.84 | S/L | 7.00 |
| 464 | | 831414 1/4" Elbow Tube Inv#22542 | 10/29/10 | 10.00 | 0.00 | | 0.00 | 5.96 | 1.43 | 7.39 | 2.61 | S/L | 7.00 |
| 465 | | 86014S Ball Valve 1/4" Inv#22542 | 10/29/10 | 6.50 | 0.00 | | 0.00 | 3.87 | 0.93 | 4.80 | 1.70 | S/L | 7.00 |
| 466 | | 899413H Reducer Bushing Inv#225 | 10/29/10 | 40.15 | 0.00 | | 0.00 | 23.92 | 5.74 | 29.66 | 10.49 | S/L | 7.00 |
| 467 | | 86034S 3/4" Ball Valve Inv#22542 | 10/29/10 | 9.50 | 0.00 | | 0.00 | 5.67 | 1.36 | 7.03 | 2.47 | S/L | 7.00 |
| 468 | | TXSG929S Pump Setting Gauge In | 10/29/10 | 28.25 | 0.00 | | 0.00 | 16.83 | 4.04 | 20.87 | 7.38 | S/L | 7.00 |
| 469 | | 330 Gal Tank R090330HD Inv#225 | 10/29/10 | 490.00 | 0.00 | | 0.00 | 291.67 | 70.00 | 361.67 | 128.33 | S/L | 7.00 |
| 470 | | 780143F Tee Inv#22542 | 10/29/10 | 2.25 | 0.00 | | 0.00 | 2.25 | 0.00 | 2.25 | 0.00 | S/L | 7.00 |
| 471 | | 3000EZ Retractable Atomizer #225 | 10/29/10 | 1,500.00 | 0.00 | | 0.00 | 892.87 | 214.29 | 1,107.16 | 392.84 | S/L | 7.00 |
| 472 | | 851438 3/8" Tube Connector Inv#2 | 10/29/10 | 20.00 | 0.00 | | 0.00 | 11.92 | 2.86 | 14.78 | 5.22 | S/L | 7.00 |
| 473 | | HBT470 Strainer Inv#22542 | 10/29/10 | 23.00 | 0.00 | | 0.00 | 13.71 | 3.29 | 17.00 | 6.00 | S/L | 7.00 |
| 474 | | 81342 Pipe Nipple Inv#22542 | 10/29/10 | 7.50 | 0.00 | | 0.00 | 4.46 | 1.07 | 5.53 | 1.97 | S/L | 7.00 |
| 475 | | R090515 515 Gal Tank Inv#22542 | 10/29/10 | 915.00 | 0.00 | | 0.00 | 544.63 | 130.71 | 675.34 | 239.66 | S/L | 7.00 |
| 476 | | 94038S 3/8" Tubing Inv#22542 | 10/29/10 | 114.40 | 0.00 | | 0.00 | 68.08 | 16.34 | 84.42 | 29.98 | S/L | 7.00 |
| 477 | | 89341H Reducer Bushing Inv#225 | 10/11/10 | 2.50 | 0.00 | | 0.00 | 2.50 | 0.00 | 2.50 | 0.00 | S/L | 7.00 |
| 479 | | 3/4" Ball Valve 34LPSSBV Inv#83 | 10/11/10 | 56.25 | 0.00 | | 0.00 | 34.17 | 8.04 | 42.21 | 14.04 | S/L | 7.00 |
| 480 | | Tank Stands Inv# 8305 | 10/11/10 | 375.00 | 0.00 | | 0.00 | 227.67 | 53.57 | 281.24 | 93.76 | S/L | 7.00 |
| 482 | | 3/4" Street Ell 34LPSSSTELL | 10/11/10 | 8.48 | 0.00 | | 0.00 | 5.14 | 1.21 | 6.35 | 2.13 | S/L | 7.00 |
| 484 | | 3/4" Ball Valve 34LPSSBV Inv#82 | 10/11/10 | 18.75 | 0.00 | | 0.00 | 11.39 | 2.68 | 14.07 | 4.68 | S/L | 7.00 |
| 485 | | 3/4" SS Nipple 3404LPSSSNPL | 10/11/10 | 6.50 | 0.00 | | 0.00 | 3.95 | 0.93 | 4.88 | 1.62 | S/L | 7.00 |

0001655 ESP PETROCHEMICALS, INC.

20-5825855

FYE: 12/31/2015

**Book Asset Detail   1/01/15 - 12/31/15**

01/28/2016 4:06 PM

Page 13

Group: MACHINERY AND EQ. (continued)

| Asset | d t | Property Description | Date In Service | Book Cost | Book Sec 179 Exp | c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 488 | | 3/4" Ball Valve 34LPSSBV Inv#83 | 10/19/10 | 37.50 | 0.00 | | 0.00 | 22.33 | 5.36 | 27.69 | 9.81 | S/L | 7.00 |
| 491 | | 3/4" Ball Valve 34LPSSBV Inv#83 | 10/19/10 | 18.75 | 0.00 | | 0.00 | 11.17 | 2.68 | 13.85 | 4.90 | S/L | 7.00 |
| 501 | | 385 GALLON SEC.CONTAINME | 11/01/10 | 278.00 | 0.00 | | 0.00 | 165.46 | 39.71 | 205.17 | 72.83 | S/L | 7.00 |
| 502 | | 385 GALLON SECONDARY CON | 11/01/10 | 278.00 | 0.00 | | 0.00 | 165.46 | 39.71 | 205.17 | 72.83 | S/L | 7.00 |
| 503 | | 385 GALLON SECONDARY CON | 11/01/10 | 278.00 | 0.00 | | 0.00 | 165.46 | 39.71 | 205.17 | 72.83 | S/L | 7.00 |
| 504 | | 385 GALLON SECONDARY CON | 11/01/10 | 278.00 | 0.00 | | 0.00 | 165.46 | 39.71 | 205.17 | 72.83 | S/L | 7.00 |
| 505 | | 385 GALLON SECONDARY CON | 11/01/10 | 278.00 | 0.00 | | 0.00 | 165.46 | 39.71 | 205.17 | 72.83 | S/L | 7.00 |
| 506 | | 385 GALLON SECONDARY CON | 11/01/10 | 278.00 | 0.00 | | 0.00 | 165.46 | 39.71 | 205.17 | 72.83 | S/L | 7.00 |
| 507 | | 385 GALLON SECONDARY CON | 11/01/10 | 278.00 | 0.00 | | 0.00 | 165.46 | 39.71 | 205.17 | 72.83 | S/L | 7.00 |
| 508 | | 385 GALLON SECONDARY CON | 11/01/10 | 278.00 | 0.00 | | 0.00 | 165.46 | 39.71 | 205.17 | 72.83 | S/L | 7.00 |
| 509 | | 385 GALLON SECONDARY CON | 11/01/10 | 278.00 | 0.00 | | 0.00 | 165.46 | 39.71 | 205.17 | 72.83 | S/L | 7.00 |
| 510 | | 385 GALLON SECONDARY CON | 11/01/10 | 278.00 | 0.00 | | 0.00 | 165.46 | 39.71 | 205.17 | 72.83 | S/L | 7.00 |
| 511 | | 385 GALLON SECONDARY CON | 11/01/10 | 278.00 | 0.00 | | 0.00 | 165.46 | 39.71 | 205.17 | 72.83 | S/L | 7.00 |
| 512 | | 385 GALLON SECONDARY CON | 11/01/10 | 278.00 | 0.00 | | 0.00 | 165.46 | 39.71 | 205.17 | 72.83 | S/L | 7.00 |
| 513 | | 385 GALLON SECONDARY CON | 11/01/10 | 278.00 | 0.00 | | 0.00 | 165.46 | 39.71 | 205.17 | 72.83 | S/L | 7.00 |
| 514 | | 385 GALLON SECONDARY CON | 11/01/10 | 278.00 | 0.00 | | 0.00 | 165.46 | 39.71 | 205.17 | 72.83 | S/L | 7.00 |
| 515 | | 385 GALLON SECONDARY CON | 11/01/10 | 278.00 | 0.00 | | 0.00 | 165.46 | 39.71 | 205.17 | 72.83 | S/L | 7.00 |
| 516 | | 300G VERTICAL CROSSLINK | 11/03/10 | 438.84 | 0.00 | | 0.00 | 261.21 | 62.69 | 323.90 | 114.94 | S/L | 7.00 |
| 517 | | 300G VERTICAL CROSSLINK | 11/03/10 | 438.84 | 0.00 | | 0.00 | 261.21 | 62.69 | 323.90 | 114.94 | S/L | 7.00 |
| 518 | | 300G VERTICAL CROSSLINK | 11/03/10 | 438.84 | 0.00 | | 0.00 | 261.21 | 62.69 | 323.90 | 114.94 | S/L | 7.00 |
| 519 | | 300G VERTICAL CROSSLINK | 11/03/10 | 438.84 | 0.00 | | 0.00 | 261.21 | 62.69 | 323.90 | 114.94 | S/L | 7.00 |
| 520 | | 300G VERTICAL CROSSLINK | 11/03/10 | 438.84 | 0.00 | | 0.00 | 261.21 | 62.69 | 323.90 | 114.94 | S/L | 7.00 |
| 521 | | 300G VERTICAL CROSSLINK | 11/03/10 | 438.84 | 0.00 | | 0.00 | 261.21 | 62.69 | 323.90 | 114.94 | S/L | 7.00 |
| 522 | | 300G VERTICAL CROSSLINK | 11/03/10 | 438.84 | 0.00 | | 0.00 | 261.21 | 62.69 | 323.90 | 114.94 | S/L | 7.00 |
| 523 | | 300G VERTICAL CROSSLINK | 11/03/10 | 438.84 | 0.00 | | 0.00 | 261.21 | 62.69 | 323.90 | 114.94 | S/L | 7.00 |
| 524 | | 300G VERTICAL CROSSLINK | 11/03/10 | 438.84 | 0.00 | | 0.00 | 261.21 | 62.69 | 323.90 | 114.94 | S/L | 7.00 |
| 525 | | 300G VERTICAL CROSSLINK | 11/03/10 | 438.84 | 0.00 | | 0.00 | 261.21 | 62.69 | 323.90 | 114.94 | S/L | 7.00 |
| 526 | | 300G VERTICAL CROSSLINK | 11/03/10 | 438.84 | 0.00 | | 0.00 | 261.21 | 62.69 | 323.90 | 114.94 | S/L | 7.00 |
| 527 | | 300G VERTICAL CROSSLINK | 11/03/10 | 438.84 | 0.00 | | 0.00 | 261.21 | 62.69 | 323.90 | 114.94 | S/L | 7.00 |
| 528 | | 300G VERTICAL CROSSLINK | 11/03/10 | 438.84 | 0.00 | | 0.00 | 261.21 | 62.69 | 323.90 | 114.94 | S/L | 7.00 |
| 529 | | 300G VERTICAL CROSSLINK | 11/03/10 | 438.84 | 0.00 | | 0.00 | 261.21 | 62.69 | 323.90 | 114.94 | S/L | 7.00 |
| 530 | | 300 VERTICAL CROSSLINK | 11/03/10 | 438.84 | 0.00 | | 0.00 | 261.21 | 62.69 | 323.90 | 114.94 | S/L | 7.00 |
| 531 | | 295 GALLON VERTICAL TANK | 11/04/10 | 509.50 | 0.00 | | 0.00 | 303.29 | 72.79 | 376.08 | 133.42 | S/L | 7.00 |
| 532 | | 295 GALLON VERTICAL TANK | 11/04/10 | 509.50 | 0.00 | | 0.00 | 303.29 | 72.79 | 376.08 | 133.42 | S/L | 7.00 |
| 533 | | 295 GALLON VERTICAL TANK | 11/04/10 | 509.50 | 0.00 | | 0.00 | 303.29 | 72.79 | 376.08 | 133.42 | S/L | 7.00 |
| 534 | | 295 GALLON VERTICAL TANK | 11/04/10 | 509.50 | 0.00 | | 0.00 | 303.29 | 72.79 | 376.08 | 133.42 | S/L | 7.00 |
| 535 | | 295 GALLON VERTICAL TANK | 11/04/10 | 509.50 | 0.00 | | 0.00 | 303.29 | 72.79 | 376.08 | 133.42 | S/L | 7.00 |
| 536 | | 295 GALLON VERTICAL TANK | 11/04/10 | 509.50 | 0.00 | | 0.00 | 303.29 | 72.79 | 376.08 | 133.42 | S/L | 7.00 |
| 537 | | 295 GALLON VERTICAL TANK | 11/04/10 | 509.50 | 0.00 | | 0.00 | 303.29 | 72.79 | 376.08 | 133.42 | S/L | 7.00 |
| 538 | | 295 GALLON VERTICAL TANK | 11/04/10 | 509.50 | 0.00 | | 0.00 | 303.29 | 72.79 | 376.08 | 133.42 | S/L | 7.00 |
| 539 | | 295 GALLON VERTICAL TANK | 11/04/10 | 509.50 | 0.00 | | 0.00 | 303.29 | 72.79 | 376.08 | 133.42 | S/L | 7.00 |
| 540 | | 295 GALLON VERTICAL TANK | 11/04/10 | 509.50 | 0.00 | | 0.00 | 303.29 | 72.79 | 376.08 | 133.42 | S/L | 7.00 |
| 546 | | 385 GALLON CONTAINMENT | 11/08/10 | 295.00 | 0.00 | | 0.00 | 175.58 | 42.14 | 217.72 | 77.28 | S/L | 7.00 |
| 547 | | 385 GALLON CONTAINMENT B. | 11/08/10 | 295.00 | 0.00 | | 0.00 | 175.58 | 42.14 | 217.72 | 77.28 | S/L | 7.00 |
| 548 | | 385 GALLON CONTAINMENT B. | 11/08/10 | 295.00 | 0.00 | | 0.00 | 175.58 | 42.14 | 217.72 | 77.28 | S/L | 7.00 |
| 549 | | 385 GALLON CONTAINMENT B. | 11/08/10 | 295.00 | 0.00 | | 0.00 | 175.58 | 42.14 | 217.72 | 77.28 | S/L | 7.00 |
| 550 | | 385 GALLON CONTAINMENT B. | 11/08/10 | 295.00 | 0.00 | | 0.00 | 175.58 | 42.14 | 217.72 | 77.28 | S/L | 7.00 |
| 551 | | 385 GALLON CONTAINMENT B. | 11/08/10 | 295.00 | 0.00 | | 0.00 | 175.58 | 42.14 | 217.72 | 77.28 | S/L | 7.00 |
| 552 | | 385 GALLON CONTAINMENT B. | 11/08/10 | 295.00 | 0.00 | | 0.00 | 175.58 | 42.14 | 217.72 | 77.28 | S/L | 7.00 |

0001655  ESP PETROCHEMICALS, INC.

20-5825855

FYE: 12/31/2015

**Book Asset Detail   1/01/15 - 12/31/15**

01/28/2016  4:06 PM

Page 14

**Group: MACHINERY AND EQ. (continued)**

| Asset | d/t | Property Description | Date In Service | Book Cost | Book Sec 179 Exp | c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 553 | | 385 GALLON CONTAINMENT B. | 1/08/10 | 295.00 | 0.00 | | 0.00 | 175.58 | 42.14 | 217.72 | 77.28 | S/L | 7.00 |
| 554 | | 385 GALLON CONTAINMENT B. | 1/08/10 | 295.00 | 0.00 | | 0.00 | 175.58 | 42.14 | 217.72 | 77.28 | S/L | 7.00 |
| 555 | | 385 GALLON CONTAINMENT B. | 1/08/10 | 295.00 | 0.00 | | 0.00 | 175.58 | 42.14 | 217.72 | 77.28 | S/L | 7.00 |
| 556 | | 385 GALLON CONTAINMENT B. | 1/08/10 | 295.00 | 0.00 | | 0.00 | 175.58 | 42.14 | 217.72 | 77.28 | S/L | 7.00 |
| 557 | | 385 GALLON CONTAINMENT B. | 1/08/10 | 295.00 | 0.00 | | 0.00 | 175.58 | 42.14 | 217.72 | 77.28 | S/L | 7.00 |
| 558 | | 385 GALLON CONTAINMENT B. | 1/08/10 | 295.00 | 0.00 | | 0.00 | 175.58 | 42.14 | 217.72 | 77.28 | S/L | 7.00 |
| 559 | | 385 GALLON CONTAINMENT B. | 1/08/10 | 295.00 | 0.00 | | 0.00 | 175.58 | 42.14 | 217.72 | 77.28 | S/L | 7.00 |
| 560 | | 385 GALLON CONTAINMENT B. | 1/08/10 | 295.00 | 0.00 | | 0.00 | 175.58 | 42.14 | 217.72 | 77.28 | S/L | 7.00 |
| 561 | | 385 GALLON CONTAINMENT B. | 1/08/10 | 295.00 | 0.00 | | 0.00 | 175.58 | 42.14 | 217.72 | 77.28 | S/L | 7.00 |
| 562 | | 385 GALLON CONTAINMENT B. | 1/08/10 | 295.00 | 0.00 | | 0.00 | 175.58 | 42.14 | 217.72 | 77.28 | S/L | 7.00 |
| 563 | | 385 GALLON CONTAINMENT B. | 1/08/10 | 295.00 | 0.00 | | 0.00 | 175.58 | 42.14 | 217.72 | 77.28 | S/L | 7.00 |
| 564 | | 385 GALLON CONTAINMENT B. | 1/08/10 | 295.00 | 0.00 | | 0.00 | 175.58 | 42.14 | 217.72 | 77.28 | S/L | 7.00 |
| 565 | | 385 GALLON CONTAINMENT B. | 1/08/10 | 295.00 | 0.00 | | 0.00 | 175.58 | 42.14 | 217.72 | 77.28 | S/L | 7.00 |
| 566 | | 385 GALLON CONTAINMENT B. | 1/08/10 | 295.00 | 0.00 | | 0.00 | 175.58 | 42.14 | 217.72 | 77.28 | S/L | 7.00 |
| 567 | | 220 GALLON CROSSLINK TANK | 1/15/10 | 642.00 | 0.00 | | 0.00 | 382.13 | 91.71 | 473.84 | 168.16 | S/L | 7.00 |
| 578 | | 295 GALLON VERTICAL TANK | 1/11/10 | 509.50 | 0.00 | | 0.00 | 303.29 | 72.79 | 376.08 | 133.42 | S/L | 7.00 |
| 579 | | 295 GALLON VERTICAL TANK | 1/11/10 | 509.50 | 0.00 | | 0.00 | 303.29 | 72.79 | 376.08 | 133.42 | S/L | 7.00 |
| 580 | | 295 GALLON VERTICAL TANK | 1/11/10 | 509.50 | 0.00 | | 0.00 | 303.29 | 72.79 | 376.08 | 133.42 | S/L | 7.00 |
| 581 | | 295 GALLON VERTICAL TANK | 1/11/10 | 509.50 | 0.00 | | 0.00 | 303.29 | 72.79 | 376.08 | 133.42 | S/L | 7.00 |
| 582 | | 295 GALLON VERTICAL TANK | 1/11/10 | 509.50 | 0.00 | | 0.00 | 303.29 | 72.79 | 376.08 | 133.42 | S/L | 7.00 |
| 583 | | 295 GALLON VERTICAL TANK | 1/11/10 | 509.50 | 0.00 | | 0.00 | 303.29 | 72.79 | 376.08 | 133.42 | S/L | 7.00 |
| 584 | | 295 GALLON VERTICAL TANK | 1/11/10 | 509.50 | 0.00 | | 0.00 | 303.29 | 72.79 | 376.08 | 133.42 | S/L | 7.00 |
| 585 | | 295 GALLON VERTICAL TANK | 1/11/10 | 509.50 | 0.00 | | 0.00 | 303.29 | 72.79 | 376.08 | 133.42 | S/L | 7.00 |
| 586 | | 295 GALLON VERTICAL TANK | 1/11/10 | 509.50 | 0.00 | | 0.00 | 303.29 | 72.79 | 376.08 | 133.42 | S/L | 7.00 |
| 587 | | 295 GALLON VERTICAL TANK | 1/11/10 | 509.50 | 0.00 | | 0.00 | 303.29 | 72.79 | 376.08 | 133.42 | S/L | 7.00 |
| 588 | | 295 GALLON VERTICAL TANK | 1/11/10 | 509.50 | 0.00 | | 0.00 | 303.29 | 72.79 | 376.08 | 133.42 | S/L | 7.00 |
| 589 | | 295 GALLON VERTICAL TANK | 1/11/10 | 509.50 | 0.00 | | 0.00 | 303.29 | 72.79 | 376.08 | 133.42 | S/L | 7.00 |
| 590 | | 295 GALLON VERTICAL TANK | 1/11/10 | 509.50 | 0.00 | | 0.00 | 303.29 | 72.79 | 376.08 | 133.42 | S/L | 7.00 |
| 591 | | 295 GALLON VERTICAL TANK | 1/11/10 | 509.50 | 0.00 | | 0.00 | 303.29 | 72.79 | 376.08 | 133.42 | S/L | 7.00 |
| 592 | | 295 GALLON VERTICAL TANK | 1/11/10 | 509.50 | 0.00 | | 0.00 | 303.29 | 72.79 | 376.08 | 133.42 | S/L | 7.00 |
| 593 | | 295 GALLON VERTICAL TANK | 1/11/10 | 509.50 | 0.00 | | 0.00 | 303.29 | 72.79 | 376.08 | 133.42 | S/L | 7.00 |
| 594 | | 295 GALLON VERTICAL TANK | 1/11/10 | 509.50 | 0.00 | | 0.00 | 303.29 | 72.79 | 376.08 | 133.42 | S/L | 7.00 |
| 595 | | 295 GALLON VERTICAL TANK | 1/11/10 | 509.50 | 0.00 | | 0.00 | 303.29 | 72.79 | 376.08 | 133.42 | S/L | 7.00 |
| 596 | | 295 GALLON VERTICAL TANK | 1/11/10 | 509.50 | 0.00 | | 0.00 | 303.29 | 72.79 | 376.08 | 133.42 | S/L | 7.00 |
| 597 | | 295 GALLON VERTICAL TANK | 1/11/10 | 509.50 | 0.00 | | 0.00 | 303.29 | 72.79 | 376.08 | 133.42 | S/L | 7.00 |
| 598 | | 385 GALLON SECONDARY CON | 1/11/10 | 276.00 | 0.00 | | 0.00 | 164.29 | 39.43 | 203.72 | 72.28 | S/L | 7.00 |
| 599 | | 385 GALLON SECONDARY CON | 1/11/10 | 276.00 | 0.00 | | 0.00 | 164.29 | 39.43 | 203.72 | 72.28 | S/L | 7.00 |
| 600 | | 385 GALLON SECONDARY CON | 1/11/10 | 276.00 | 0.00 | | 0.00 | 164.29 | 39.43 | 203.72 | 72.28 | S/L | 7.00 |
| 601 | | 385 GALLON SECONDARY CON | 1/11/10 | 276.00 | 0.00 | | 0.00 | 164.29 | 39.43 | 203.72 | 72.28 | S/L | 7.00 |
| 602 | | 385 GALLON SECONDARY CON | 1/11/10 | 276.00 | 0.00 | | 0.00 | 164.29 | 39.43 | 203.72 | 72.28 | S/L | 7.00 |
| 603 | | 385 GALLON SECONDARY CON | 1/11/10 | 276.00 | 0.00 | | 0.00 | 164.29 | 39.43 | 203.72 | 72.28 | S/L | 7.00 |
| 604 | | 385 GALLON SECONDARY CON | 1/11/10 | 276.00 | 0.00 | | 0.00 | 164.29 | 39.43 | 203.72 | 72.28 | S/L | 7.00 |
| 605 | | 385 GALLON SECONDARY CON | 1/11/10 | 276.00 | 0.00 | | 0.00 | 164.29 | 39.43 | 203.72 | 72.28 | S/L | 7.00 |
| 606 | | 385 GALLON SECONDARY CON | 1/11/10 | 276.00 | 0.00 | | 0.00 | 164.29 | 39.43 | 203.72 | 72.28 | S/L | 7.00 |
| 607 | | 385 GALLON SECONDARY CON | 1/11/10 | 276.00 | 0.00 | | 0.00 | 164.29 | 39.43 | 203.72 | 72.28 | S/L | 7.00 |
| 608 | | 385 GALLON SECONDARY CON | 1/11/10 | 276.00 | 0.00 | | 0.00 | 164.29 | 39.43 | 203.72 | 72.28 | S/L | 7.00 |
| 609 | | 385 GALLON SECONDARY CON | 1/11/10 | 276.00 | 0.00 | | 0.00 | 164.29 | 39.43 | 203.72 | 72.28 | S/L | 7.00 |
| 610 | | 385 GALLON SECONDARY CON | 1/11/10 | 276.00 | 0.00 | | 0.00 | 164.29 | 39.43 | 203.72 | 72.28 | S/L | 7.00 |
| 611 | | 385 GALLON SECONDARY CON | 1/11/10 | 276.00 | 0.00 | | 0.00 | 164.29 | 39.43 | 203.72 | 72.28 | S/L | 7.00 |

0001655  ESP PETROCHEMICALS, INC.
20-5825855
FYE: 12/31/2015

**Book Asset Detail   1/01/15 - 12/31/15**

01/28/2016  4:06 PM
Page 15

| Asset | d t | Property Description | Date In Service | Book Cost | Book Sec 179 Exp c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Group: MACHINERY AND EQ. (continued)** | | | | | | | | | | | | |
| 612 | | 385 GALLON SECONDARY CON | 11/11/10 | 276.00 | 0.00 | 0.00 | 164.29 | 39.43 | 203.72 | 72.28 | S/L | 7.00 |
| 613 | | 385 GALLON SECONDARY CON | 11/11/10 | 276.00 | 0.00 | 0.00 | 164.29 | 39.43 | 203.72 | 72.28 | S/L | 7.00 |
| 614 | | 385 GALLON SECONDARY CON | 11/11/10 | 276.00 | 0.00 | 0.00 | 164.29 | 39.43 | 203.72 | 72.28 | S/L | 7.00 |
| 615 | | 385 GALLON SECONDARY CON | 11/11/10 | 276.00 | 0.00 | 0.00 | 164.29 | 39.43 | 203.72 | 72.28 | S/L | 7.00 |
| 616 | | 385 GALLON SECONDARY CON | 11/11/10 | 276.00 | 0.00 | 0.00 | 164.29 | 39.43 | 203.72 | 72.28 | S/L | 7.00 |
| 617 | | 385 GALLON SECONDARY CON | 11/11/10 | 276.00 | 0.00 | 0.00 | 164.29 | 39.43 | 203.72 | 72.28 | S/L | 7.00 |
| 634 | | HBT2 COMPLETE PU MP ASSEN | 11/18/10 | 2,025.00 | 0.00 | 0.00 | 1,181.27 | 289.29 | 1,470.56 | 554.44 | S/L | 7.00 |
| 646 | | PRESSURE WASHER | 11/30/10 | 544.28 | 0.00 | 0.00 | 317.48 | 77.75 | 395.23 | 149.05 | S/L | 7.00 |
| 697 | | Fans for Warehouse | | 1,088.64 | 0.00 | 0.00 | 453.58 | 72.62 | 562.44 | 526.20 | S/L | 10.00 |
| 703 | | 385 gal. basin #R090385BN Inv15 | 12/07/10 | 260.00 | 0.00 | 0.00 | 151.66 | 37.14 | 188.80 | 71.20 | S/L | 7.00 |
| 704 | | 330 gal. tank #P330HLTIGA Inv15 | 12/07/10 | 696.00 | 0.00 | 0.00 | 406.01 | 99.43 | 505.44 | 190.56 | S/L | 7.00 |
| 706 | | 385 Gal. Basin #R090385BN Inv2 | 12/07/10 | 520.00 | 0.00 | 0.00 | 303.35 | 74.29 | 377.64 | 142.36 | S/L | 7.00 |
| 707 | | 330 Gal. Tank #R09030HD-STD I | 12/07/10 | 490.00 | 0.00 | 0.00 | 285.83 | 70.00 | 355.83 | 134.17 | S/L | 7.00 |
| 708 | | 220 Gal. Tank #R090220XL-STD | 12/07/10 | 400.00 | 0.00 | 0.00 | 233.32 | 57.14 | 290.46 | 109.54 | S/L | 7.00 |
| 709 | | 600 Gal. Basin #R090600BN Inv2 | 12/09/10 | 480.00 | 0.00 | 0.00 | 279.99 | 68.57 | 348.56 | 131.44 | S/L | 7.00 |
| 710 | | 515 Gal. Tank #R090515XL-STD I | 12/09/10 | 990.00 | 0.00 | 0.00 | 577.51 | 141.43 | 718.94 | 271.06 | S/L | 7.00 |
| 712 | | 330 Gal. Tank #RAW3301TANK Inv | 12/02/10 | 448.31 | 0.00 | 0.00 | 261.50 | 64.04 | 325.54 | 122.77 | S/L | 7.00 |
| 717 | | 220 Gal. Tank #RAW2201TANK In | 12/28/10 | 385.00 | 0.00 | 0.00 | 220.00 | 55.00 | 275.00 | 110.00 | S/L | 7.00 |
| 742 | | Pump 600 gal | | 480.00 | 0.00 | 0.00 | 291.42 | 68.57 | 359.99 | 120.01 | S/L | 7.00 |
| 743 | | Std 515 Galon Containment | 10/01/10 | 915.00 | 0.00 | 0.00 | 555.52 | 130.71 | 686.23 | 228.77 | S/L | 7.00 |
| 744 | | 515 Galon Tank w fittings | 10/01/10 | 915.00 | 0.00 | 0.00 | 555.52 | 130.71 | 686.23 | 228.77 | S/L | 7.00 |
| 745 | | Containment Basis | 10/13/10 | 480.00 | 0.00 | 0.00 | 291.42 | 68.57 | 359.99 | 120.01 | S/L | 7.00 |
| 748 | | Un 330 Gal Tote natural | 11/01/10 | 4,350.00 | 0.00 | 0.00 | 2,589.29 | 621.43 | 3,210.72 | 1,139.28 | S/L | 7.00 |
| 749 | | 135 Gal Leg Tk Package 2w stand | 11/15/10 | 417.50 | 0.00 | 0.00 | 248.50 | 59.64 | 308.14 | 109.36 | S/L | 7.00 |
| 751 | | Totes 330gal | 11/15/10 | 5,589.73 | 0.00 | 0.00 | 3,327.21 | 798.53 | 4,125.74 | 1,463.99 | S/L | 7.00 |
| 752 | | Std 515 Gallon Tank | 11/30/10 | 990.00 | 0.00 | 0.00 | 577.51 | 141.43 | 718.94 | 271.06 | S/L | 7.00 |
| 753 | | Std 330 Gal Horz Tank | 11/30/10 | 490.00 | 0.00 | 0.00 | 285.83 | 70.00 | 355.83 | 134.17 | S/L | 7.00 |
| 754 | | 365 Gallon Second Cont | 11/30/10 | 260.00 | 0.00 | 0.00 | 151.66 | 37.14 | 188.80 | 71.20 | S/L | 7.00 |
| 755 | | 600 Gallon Containment Basis | 11/30/10 | 960.00 | 0.00 | 0.00 | 559.99 | 137.14 | 697.13 | 262.87 | S/L | 7.00 |
| 756 | | Std 515 Gal tank w/stn and crosslin | 11/30/10 | 1,980.00 | 0.00 | 0.00 | 1,155.01 | 282.86 | 1,437.87 | 542.13 | S/L | 7.00 |
| 757 | | TX HBT 2.5 SH complete pump ass | 11/30/10 | 2,825.00 | 0.00 | 0.00 | 1,647.91 | 403.57 | 2,051.48 | 773.52 | S/L | 7.00 |
| 758 | | 2 1/4 SH TVK HBT2- Comp. Pump | 11/30/10 | 2,700.00 | 0.00 | 0.00 | 1,574.98 | 385.71 | 1,960.69 | 739.31 | S/L | 7.00 |
| 759 | | 220 Gal Stand | 11/30/10 | 590.00 | 0.00 | 0.00 | 344.18 | 84.29 | 428.47 | 161.53 | S/L | 7.00 |
| 760 | | R090385BN | 11/30/10 | 260.00 | 0.00 | 0.00 | 151.66 | 37.14 | 188.80 | 71.20 | S/L | 7.00 |
| 779 | | 185 Secondary Containment | | 160.00 | 0.00 | 0.00 | 93.34 | 22.86 | 116.20 | 43.80 | S/L | 7.00 |
| 780 | | 515 Gal. Tank R09051XL Inv#23: | 1/01/11 | 990.00 | 0.00 | 0.00 | 396.00 | 99.00 | 495.00 | 495.00 | S/L | 10.00 |
| 781 | | 600 Gal. basin R090600Bn Inv#2! | 1/01/11 | 480.00 | 0.00 | 0.00 | 192.00 | 48.00 | 240.00 | 240.00 | S/L | 10.00 |
| 783 | | 330 Gal Tank R090330XI Inv#232 | 1/01/11 | 715.00 | 0.00 | 0.00 | 286.00 | 71.50 | 357.50 | 357.50 | S/L | 10.00 |
| 784 | | 220 Gal Horizontal | 1/01/11 | 590.00 | 0.00 | 0.00 | 236.00 | 59.00 | 295.00 | 295.00 | S/L | 10.00 |
| 785 | | 385 Gal Containment Basin Inv#23: | 1/01/11 | 260.00 | 0.00 | 0.00 | 104.00 | 26.00 | 130.00 | 130.00 | S/L | 10.00 |
| 786 | | 135 Gal Tank w/ stand Inv#23218 | 1/01/11 | 315.00 | 0.00 | 0.00 | 126.00 | 31.50 | 157.50 | 157.50 | S/L | 10.00 |
| 787 | | 185 Gal Containment Basin Inv#23: | 1/01/11 | 160.00 | 0.00 | 0.00 | 64.00 | 16.00 | 80.00 | 80.00 | S/L | 10.00 |
| 788 | | 385 Gal Containment Basin Inv#23: | 1/01/11 | 715.00 | 0.00 | 0.00 | 286.00 | 71.50 | 357.50 | 357.50 | S/L | 10.00 |
| 789 | | 220 Gal Horizantal Tank Inv#23234 | 1/01/11 | 260.00 | 0.00 | 0.00 | 104.00 | 26.00 | 130.00 | 130.00 | S/L | 10.00 |
| 790 | | 385 Gal Containment Basin Inv#23: | 1/01/11 | 400.00 | 0.00 | 0.00 | 160.00 | 40.00 | 200.00 | 200.00 | S/L | 10.00 |
| 791 | | 135 Gal Tank w. Stand Inv23295 | 1/01/11 | 260.00 | 0.00 | 0.00 | 104.00 | 26.00 | 130.00 | 130.00 | S/L | 10.00 |
| 792 | | 185 Gal Containment Basin Inv232: | 1/07/11 | 315.00 | 0.00 | 0.00 | 126.00 | 31.50 | 157.50 | 157.50 | S/L | 10.00 |
| 793 | | Digital Crane Scale 6BY91 Inv9434 | 1/11/11 | 162.24 | 0.00 | 0.00 | 64.88 | 16.22 | 81.10 | 81.14 | S/L | 10.00 |

0001655  ESP PETROCHEMICALS, INC.
20-5825855
FYE: 12/31/2015

## Book Asset Detail   1/01/15 - 12/31/15

| Asset d t | Property Description | Date In Service | Book Cost | Book Sec 179 Exp c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Group: MACHINERY AND EQ. (continued)** | | | | | | | | | | | |
| 795 | 220 Gal Horizantal Tank Inv23403 | 1/13/11 | 590.00 | 0.00 | 0.00 | 236.00 | 59.00 | 295.00 | 295.00 | S/L | 10.00 |
| 796 | 385 Gal Containment Basin Inv#23: | 1/13/11 | 260.00 | 0.00 | 0.00 | 104.00 | 26.00 | 130.00 | 130.00 | S/L | 10.00 |
| 797 | Microdispenser Digital Inv8168928 | 1/13/11 | 617.01 | 0.00 | 0.00 | 246.80 | 61.70 | 308.50 | 308.51 | S/L | 10.00 |
| 799 | Microdispenser Digital 10UL Inv84 | 1/14/11 | 586.70 | 0.00 | 0.00 | 234.68 | 58.67 | 293.35 | 293.35 | S/L | 10.00 |
| 800 | Microdispenser Digital 25UL Inv84 | 1/14/11 | 586.70 | 0.00 | 0.00 | 234.68 | 58.67 | 293.35 | 293.35 | S/L | 10.00 |
| 801 | Diatamalic Microdispenser 25UL Ir | 1/14/11 | 707.42 | 0.00 | 0.00 | 282.96 | 70.74 | 353.72 | 353.72 | S/L | 10.00 |
| 804 | 600 Gal Containment Basin Inv234: | 1/19/11 | 480.00 | 0.00 | 0.00 | 188.00 | 48.00 | 236.00 | 244.00 | S/L | 10.00 |
| 805 | 515 Gal Horizantal Tank Inv23434 | 1/19/11 | 665.00 | 0.00 | 0.00 | 260.46 | 66.50 | 326.96 | 338.04 | S/L | 10.00 |
| 806 | 135 Gal Tank w. Stand Inv23476 | 1/19/11 | 315.00 | 0.00 | 0.00 | 123.38 | 31.50 | 154.88 | 160.12 | S/L | 10.00 |
| 807 | 185 Gal Containment Basin Inv234: | 1/19/11 | 160.00 | 0.00 | 0.00 | 62.67 | 16.00 | 78.67 | 81.33 | S/L | 10.00 |
| 808 | 185 Gal Containment Basin Inv234: | 1/19/11 | 160.00 | 0.00 | 0.00 | 62.67 | 16.00 | 78.67 | 81.33 | S/L | 10.00 |
| 809 | 135 Gal Tank w. Stand Inv23489 | 1/19/11 | 315.00 | 0.00 | 0.00 | 123.38 | 31.50 | 154.88 | 160.12 | S/L | 10.00 |
| 810 | 330 Gal Tank w/ Stand Inv23501 | 1/19/11 | 550.00 | 0.00 | 0.00 | 215.42 | 55.00 | 270.42 | 279.58 | S/L | 10.00 |
| 816 | 515 Gal Tank w/ Stand Inv23514 | 1/24/11 | 990.00 | 0.00 | 0.00 | 387.75 | 99.00 | 486.75 | 503.25 | S/L | 10.00 |
| 817 | 600 Gal Containment Basin Inv235 | 1/24/11 | 480.00 | 0.00 | 0.00 | 188.00 | 48.00 | 236.00 | 244.00 | S/L | 10.00 |
| 818 | 220 Gal Tank w/ Stand Inv23515 | 1/24/11 | 400.00 | 0.00 | 0.00 | 156.67 | 40.00 | 196.67 | 203.33 | S/L | 10.00 |
| 819 | 385 Gal Containment Basin Inv235 | 1/24/11 | 260.00 | 0.00 | 0.00 | 101.83 | 26.00 | 127.83 | 132.17 | S/L | 10.00 |
| 820 | 600 Gal Containment Basin Inv236 | 1/27/11 | 480.00 | 0.00 | 0.00 | 188.00 | 48.00 | 236.00 | 244.00 | S/L | 10.00 |
| 821 | 515 Gal Horizantal Tank Inv23606 | 1/27/11 | 650.00 | 0.00 | 0.00 | 254.58 | 65.00 | 319.58 | 330.42 | S/L | 10.00 |
| 822 | 530 Gal Tank w/ Stand Inv10116 | 1/28/11 | 1,793.24 | 0.00 | 0.00 | 702.34 | 179.32 | 881.66 | 911.58 | S/L | 10.00 |
| 826 | 330 Gal Tank w/ Stand Inv23637 | 1/28/11 | 550.00 | 0.00 | 0.00 | 215.42 | 55.00 | 270.42 | 279.58 | S/L | 10.00 |
| 827 | 220 Gal Tank w/ Stand Inv23701 | 1/31/11 | 590.00 | 0.00 | 0.00 | 231.08 | 59.00 | 290.08 | 299.92 | S/L | 10.00 |
| 828 | 385 Gal Containment Basin Inv237: | 1/31/11 | 260.00 | 0.00 | 0.00 | 101.83 | 26.00 | 127.83 | 132.17 | S/L | 10.00 |
| 830 | Valves/Fittings Inv88128 | 1/31/11 | 1,110.00 | 0.00 | 0.00 | 434.75 | 111.00 | 545.75 | 564.25 | S/L | 10.00 |
| 832 | 3"x4" Chemical Mixer Inv53363 | 1/31/11 | 1,450.00 | 0.00 | 0.00 | 567.92 | 145.00 | 712.92 | 737.08 | S/L | 10.00 |
| 833 | 135 Gal Tank w/ Stand Inv53362 | 1/31/11 | 840.00 | 0.00 | 0.00 | 329.00 | 84.00 | 413.00 | 427.00 | S/L | 10.00 |
| 834 | 330 Gal Tank w/ Stand Inv23622 | 1/31/11 | 775.00 | 0.00 | 0.00 | 303.54 | 77.50 | 381.04 | 393.96 | S/L | 10.00 |
| 835 | 385 Gal Containment Basin Inv236: | 1/31/11 | 260.00 | 0.00 | 0.00 | 101.83 | 26.00 | 127.83 | 132.17 | S/L | 10.00 |
| 839 | Microdispenser Digital 100UL Inv6 | 2/22/11 | 598.32 | 0.00 | 0.00 | 229.35 | 59.83 | 289.18 | 309.14 | S/L | 10.00 |
| 844 | 515 Gallon Tank w/ Stand Inv24131 | 2/25/11 | 2,745.00 | 0.00 | 0.00 | 1,052.25 | 274.50 | 1,326.75 | 1,418.25 | S/L | 10.00 |
| 845 | Coldfinger Unit Inv2024815 | 2/25/11 | 2,500.00 | 0.00 | 0.00 | 958.33 | 250.00 | 1,208.33 | 1,291.67 | S/L | 10.00 |
| 846 | 1-1/2" Polypro/PTFE Diaphram Pul | 2/17/11 | 2,329.58 | 0.00 | 0.00 | 893.01 | 232.96 | 1,125.97 | 1,203.61 | S/L | 10.00 |
| 847 | 1-1/2" Flange Kit (2) Inv23756 | 2/17/11 | 243.28 | 0.00 | 0.00 | 93.26 | 24.33 | 117.59 | 125.69 | S/L | 10.00 |
| 848 | 330 Gal Horizontal Tank w/ Stand I | 2/15/11 | 715.00 | 0.00 | 0.00 | 280.04 | 71.50 | 351.54 | 363.46 | S/L | 10.00 |
| 849 | 385 Gal Containement Basin Inv23: | 2/15/11 | 260.00 | 0.00 | 0.00 | 101.83 | 26.00 | 127.83 | 132.17 | S/L | 10.00 |
| 850 | 220 Gal Horizontal Tank w/ Stand I | 2/16/11 | 590.00 | 0.00 | 0.00 | 226.17 | 59.00 | 285.17 | 304.83 | S/L | 10.00 |
| 852 | 385 Gal Containement Basin Inv23: | 2/16/11 | 260.00 | 0.00 | 0.00 | 99.67 | 26.00 | 125.67 | 134.33 | S/L | 10.00 |
| 853 | 220 Gal Tank Assy w/Stand (10) In | 2/15/11 | 2,608.00 | 0.00 | 0.00 | 1,021.47 | 260.80 | 1,282.27 | 1,325.73 | S/L | 10.00 |
| 854 | 120 Gal Vertical Tank (2) Inv53633 | 2/15/11 | 920.00 | 0.00 | 0.00 | 360.33 | 92.00 | 452.33 | 467.67 | S/L | 10.00 |
| 858 | 135 Gal Tank w/ Stand (3) Inv5363 | 2/15/11 | 1,260.00 | 0.00 | 0.00 | 493.50 | 126.00 | 619.50 | 640.50 | S/L | 10.00 |
| 859 | 385 Gal Containment Basin (7) Inv: | 2/25/11 | 2,065.00 | 0.00 | 0.00 | 808.79 | 206.50 | 1,015.29 | 1,049.71 | S/L | 10.00 |
| 860 | 135 Gal Horizontal Tank w/ Stand I | 2/25/11 | 415.00 | 0.00 | 0.00 | 159.08 | 41.50 | 200.58 | 214.42 | S/L | 10.00 |
| 861 | 185 Gal Containment Basin Inv242: | 2/25/11 | 160.00 | 0.00 | 0.00 | 61.33 | 16.00 | 77.33 | 82.67 | S/L | 10.00 |
| 862 | 135 HorizontalTank w/ Stand Inv24 | 2/25/11 | 415.00 | 0.00 | 0.00 | 159.08 | 41.50 | 200.58 | 214.42 | S/L | 10.00 |
| 863 | 185 Gal Containment Basin Inv242: | 2/25/11 | 160.00 | 0.00 | 0.00 | 61.33 | 16.00 | 77.33 | 82.67 | S/L | 10.00 |
| 863 | 515 Gal Tank w/ Stand Inv24241 | 2/25/11 | 990.00 | 0.00 | 0.00 | 379.50 | 99.00 | 478.50 | 511.50 | S/L | 10.00 |
| 863 | 600 Gal Containment Basin Inv242: | 2/25/11 | 480.00 | 0.00 | 0.00 | 184.00 | 48.00 | 232.00 | 248.00 | S/L | 10.00 |
| 864 | 135 Gal Horizontal Tank w/ Stand I | 3/04/11 | 415.00 | 0.00 | 0.00 | 159.08 | 41.50 | 200.58 | 214.42 | S/L | 10.00 |
| 865 | 135 Gal Horizontal Tank w/ Stand I | 2/25/11 | 315.00 | 0.00 | 0.00 | 120.75 | 31.50 | 152.25 | 162.75 | S/L | 10.00 |

0001655  ESP PETROCHEMICALS, INC.
20-5825855
FYE: 12/31/2015

**Book Asset Detail    1/01/15 - 12/31/15**

01/28/2016  4:06 PM
Page 17

### Group: MACHINERY AND EQ. (continued)

| Asset | d t | Property Description | Date In Service | Book Cost | Book Sec 179 Exp | c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 866 | | 135 Gal Horizontal Tank w/ Stand I | 2/25/11 | 830.00 | 0.00 | | 0.00 | 318.17 | 83.00 | 401.17 | 428.83 | S/L | 10.00 |
| 867 | | 185 Gal Containment Basin Inv242. | 2/25/11 | 320.00 | 0.00 | | 0.00 | 122.67 | 32.00 | 154.67 | 165.33 | S/L | 10.00 |
| 868 | | GPS - VISA - T | 2/06/11 | 487.11 | 0.00 | | 0.00 | 190.78 | 48.71 | 239.49 | 247.62 | S/L | 10.00 |
| 869 | | 220 Gal Horizontal Tank w/ Stand I | 2/15/11 | 590.00 | 0.00 | | 0.00 | 231.08 | 59.00 | 290.08 | 299.92 | S/L | 10.00 |
| 870 | | 385 Gal Containment Basin Inv239 | 2/15/11 | 260.00 | 0.00 | | 0.00 | 101.83 | 26.00 | 127.83 | 132.17 | S/L | 10.00 |
| 871 | | 220 Gal Horizontal Tank w/ Stand I | 2/15/11 | 590.00 | 0.00 | | 0.00 | 231.08 | 59.00 | 290.08 | 299.92 | S/L | 10.00 |
| 872 | | 385 Gal Containment Basin Inv239 | 2/15/11 | 260.00 | 0.00 | | 0.00 | 101.83 | 26.00 | 127.83 | 132.17 | S/L | 10.00 |
| 873 | | 220 Gal Horizontal Tank w/ Stand I | 2/15/11 | 590.00 | 0.00 | | 0.00 | 231.08 | 59.00 | 290.08 | 299.92 | S/L | 10.00 |
| 874 | | 385 Gal Containment Basin Inv239 | 2/15/11 | 260.00 | 0.00 | | 0.00 | 101.83 | 26.00 | 127.83 | 132.17 | S/L | 10.00 |
| 875 | | 220 Gal Horizontal Tank w/ Stand I | 2/15/11 | 590.00 | 0.00 | | 0.00 | 231.08 | 59.00 | 290.08 | 299.92 | S/L | 10.00 |
| 876 | | 385 Gal Containment Basin Inv239 | 2/15/11 | 260.00 | 0.00 | | 0.00 | 101.83 | 26.00 | 127.83 | 132.17 | S/L | 10.00 |
| 877 | | 220 Gal Horizontal Tank w/ Stand I | 2/15/11 | 590.00 | 0.00 | | 0.00 | 231.08 | 59.00 | 290.08 | 299.92 | S/L | 10.00 |
| 878 | | 385 Gal Containment Basin Inv239 | 2/15/11 | 260.00 | 0.00 | | 0.00 | 101.83 | 26.00 | 127.83 | 132.17 | S/L | 10.00 |
| 879 | | 220 Gal Horizontal Tank w/ Stand I | 2/15/11 | 590.00 | 0.00 | | 0.00 | 231.08 | 59.00 | 290.08 | 299.92 | S/L | 10.00 |
| 880 | | 385 Gal Containment Basin Inv239 | 2/15/11 | 260.00 | 0.00 | | 0.00 | 101.83 | 26.00 | 127.83 | 132.17 | S/L | 10.00 |
| 881 | | 220 Gal Horizontal Tank w/ Stand I | 2/15/11 | 590.00 | 0.00 | | 0.00 | 231.08 | 59.00 | 290.08 | 299.92 | S/L | 10.00 |
| 882 | | 385 Gal Containment Basin Inv238 | 2/15/11 | 260.00 | 0.00 | | 0.00 | 101.83 | 26.00 | 127.83 | 132.17 | S/L | 10.00 |
| 883 | | 220 Gal Horizontal Tank w/ Stand I | 2/15/11 | 590.00 | 0.00 | | 0.00 | 231.08 | 59.00 | 290.08 | 299.92 | S/L | 10.00 |
| 884 | | 385 Gal Containment Basin Inv239 | 2/15/11 | 260.00 | 0.00 | | 0.00 | 101.83 | 26.00 | 127.83 | 132.17 | S/L | 10.00 |
| 885 | | 220 Gal Horizontal Tank w/ Stand I | 2/15/11 | 590.00 | 0.00 | | 0.00 | 231.08 | 59.00 | 290.08 | 299.92 | S/L | 10.00 |
| 886 | | 385 Gal Containment Basin Inv239 | 2/15/11 | 260.00 | 0.00 | | 0.00 | 101.83 | 26.00 | 127.83 | 132.17 | S/L | 10.00 |
| 887 | | 220 Gal Horizontal Tank w/ Stand I | 2/15/11 | 590.00 | 0.00 | | 0.00 | 231.08 | 59.00 | 290.08 | 299.92 | S/L | 10.00 |
| 888 | | 385 Gal Containment Basin Inv239 | 2/15/11 | 260.00 | 0.00 | | 0.00 | 101.83 | 26.00 | 127.83 | 132.17 | S/L | 10.00 |
| 889 | | 220 Gal Horizontal Tank w/ Stand I | 2/15/11 | 590.00 | 0.00 | | 0.00 | 231.08 | 59.00 | 290.08 | 299.92 | S/L | 10.00 |
| 890 | | 385 Gal Containment Basin Inv238 | 2/15/11 | 260.00 | 0.00 | | 0.00 | 101.83 | 26.00 | 127.83 | 132.17 | S/L | 10.00 |
| 891 | | 220 Gal Horizontal Tank w/ Stand I | 2/15/11 | 590.00 | 0.00 | | 0.00 | 231.08 | 59.00 | 290.08 | 299.92 | S/L | 10.00 |
| 892 | | 385 Gal Containment Basin Inv239 | 2/15/11 | 260.00 | 0.00 | | 0.00 | 101.83 | 26.00 | 127.83 | 132.17 | S/L | 10.00 |
| 893 | | 220 Gal Horizontal Tank w/ Stand I | 2/15/11 | 590.00 | 0.00 | | 0.00 | 231.08 | 59.00 | 290.08 | 299.92 | S/L | 10.00 |
| 894 | | 385 Gal Containment Basin Inv239 | 2/15/11 | 260.00 | 0.00 | | 0.00 | 101.83 | 26.00 | 127.83 | 132.17 | S/L | 10.00 |
| 895 | | 220 Gal Horizontal Tank w/ Stand I | 2/15/11 | 590.00 | 0.00 | | 0.00 | 231.08 | 59.00 | 290.08 | 299.92 | S/L | 10.00 |
| 896 | | 385 Gal Containment Basin Inv239 | 2/15/11 | 260.00 | 0.00 | | 0.00 | 101.83 | 26.00 | 127.83 | 132.17 | S/L | 10.00 |
| 897 | | 220 Gal Horizontal Tank w/ Stand I | 2/15/11 | 590.00 | 0.00 | | 0.00 | 231.08 | 59.00 | 290.08 | 299.92 | S/L | 10.00 |
| 898 | | 385 Gal Containment Basin Inv238 | 2/15/11 | 260.00 | 0.00 | | 0.00 | 101.83 | 26.00 | 127.83 | 132.17 | S/L | 10.00 |
| 899 | | 220 Gal Horizontal Tank w/ Stand I | 2/15/11 | 590.00 | 0.00 | | 0.00 | 231.08 | 59.00 | 290.08 | 299.92 | S/L | 10.00 |
| 900 | | 220 Gal Horizontal Tank w/ Stand I | 2/15/11 | 590.00 | 0.00 | | 0.00 | 231.08 | 59.00 | 290.08 | 299.92 | S/L | 10.00 |
| 901 | | 385 Gal Containment Basin Inv239 | 2/15/11 | 260.00 | 0.00 | | 0.00 | 101.83 | 26.00 | 127.83 | 132.17 | S/L | 10.00 |
| 902 | | GPS | 2/16/11 | 372.54 | 0.00 | | 0.00 | 142.80 | 37.25 | 180.05 | 192.49 | S/L | 10.00 |
| 905 | | 135 Horizontal tank w/ Stand Inv23 | 2/17/11 | 415.00 | 0.00 | | 0.00 | 159.08 | 41.50 | 200.58 | 214.42 | S/L | 10.00 |
| 906 | | 185 Containment Basin Inv23759 | 2/17/11 | 160.00 | 0.00 | | 0.00 | 61.33 | 16.00 | 77.33 | 82.67 | S/L | 10.00 |
| 907 | | 135 Horizontal tank w/ Stand Inv23 | 2/17/11 | 415.00 | 0.00 | | 0.00 | 159.08 | 41.50 | 200.58 | 214.42 | S/L | 10.00 |
| 908 | | 185 Containment Basin Inv23760 | 2/17/11 | 160.00 | 0.00 | | 0.00 | 61.33 | 16.00 | 77.33 | 82.67 | S/L | 10.00 |
| 909 | | 135 Horizontal tank w/ Stand Inv23 | 2/17/11 | 415.00 | 0.00 | | 0.00 | 159.08 | 41.50 | 200.58 | 214.42 | S/L | 10.00 |
| 910 | | 185 Containment Basin Inv23761 | 2/17/11 | 160.00 | 0.00 | | 0.00 | 61.33 | 16.00 | 77.33 | 82.67 | S/L | 10.00 |
| 912 | | 185 Containment Basin Inv23762 | 2/17/11 | 160.00 | 0.00 | | 0.00 | 61.33 | 16.00 | 77.33 | 82.67 | S/L | 10.00 |
| 913 | | 135 Horizontal tank w/ Stand Inv23 | 2/17/11 | 415.00 | 0.00 | | 0.00 | 159.08 | 41.50 | 200.58 | 214.42 | S/L | 10.00 |
| 914 | | 185 Containment Basin Inv23763 | 2/17/11 | 160.00 | 0.00 | | 0.00 | 61.33 | 16.00 | 77.33 | 82.67 | S/L | 10.00 |
| 915 | | 135 Horizontal tank w/ Stand Inv23 | 2/17/11 | 415.00 | 0.00 | | 0.00 | 159.08 | 41.50 | 200.58 | 214.42 | S/L | 10.00 |
| 916 | | 185 Containment Basin Inv23764 | 2/17/11 | 160.00 | 0.00 | | 0.00 | 61.33 | 16.00 | 77.33 | 82.67 | S/L | 10.00 |
| 917 | | 135 Horizontal tank w/ Stand Inv23 | 2/17/11 | 415.00 | 0.00 | | 0.00 | 159.08 | 41.50 | 200.58 | 214.42 | S/L | 10.00 |
| 918 | | 185 Gal Containment Basin Inv237 | 2/17/11 | 160.00 | 0.00 | | 0.00 | 61.33 | 16.00 | 77.33 | 82.67 | S/L | 10.00 |
| 920 | | 600 Gal Containment Basin (6) Inv. | 2/25/11 | 2,880.00 | 0.00 | | 0.00 | 1,104.00 | 288.00 | 1,392.00 | 1,488.00 | S/L | 10.00 |
| 931 | | Dialamatic Microdispenser 25UL In | 2/01/11 | 857.97 | 0.00 | | 0.00 | 336.05 | 85.80 | 421.85 | 436.12 | S/L | 10.00 |

0001655  ESP PETROCHEMICALS, INC.

20-5825855

FYE: 12/31/2015

**Book Asset Detail   1/01/15 - 12/31/15**

01/28/2016  4:06 PM

Page 18

Group: MACHINERY AND EQ. (continued)

| Asset # | Property Description | Date In Service | Book Cost | Book Sec 179 Exp | c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 933 | W5806E-30 tank w/ stand | 1/19/11 | 378.88 | 0.00 | | 0.00 | 148.40 | 37.89 | 186.29 | 192.59 | S/L | 10.00 |
| 944 | 300 Horizontal Tank w/ Stand 1 | 2/01/11 | 1,430.00 | 0.00 | | 0.00 | 560.08 | 143.00 | 703.08 | 726.92 | S/L | 10.00 |
| 945 | 515 Gal tank w/ stand, crosslink Inv | 2/01/11 | 1,980.00 | 0.00 | | 0.00 | 775.50 | 198.00 | 973.50 | 1,006.50 | S/L | 10.00 |
| 946 | 385 Gal Secondary Containment Ba | 2/01/11 | 520.00 | 0.00 | | 0.00 | 203.67 | 52.00 | 255.67 | 264.33 | S/L | 10.00 |
| 947 | 600 Gal Containment Basin Inv227 | 2/01/11 | 960.00 | 0.00 | | 0.00 | 376.00 | 96.00 | 472.00 | 488.00 | S/L | 10.00 |
| 948 | 135 Horizontal Crosslink Tank w/st | 2/17/11 | 415.00 | 0.00 | | 0.00 | 159.08 | 41.50 | 200.58 | 214.42 | S/L | 10.00 |
| 949 | 515 Gal tank w/ stand, crosslink Inv | 1/11/11 | 990.00 | 0.00 | | 0.00 | 396.00 | 99.00 | 495.00 | 495.00 | S/L | 10.00 |
| 950 | 600 Gal Containment Basin Inv232 | 1/01/11 | 480.00 | 0.00 | | 0.00 | 192.00 | 48.00 | 240.00 | 240.00 | S/L | 10.00 |
| 953 | Lina Exp- Nuri GPS | 3/31/11 | 289.99 | 0.00 | | 0.00 | 155.36 | 41.43 | 196.79 | 93.20 | S/L | 7.00 |
| 963 | Tank& Basin # 24815 | 3/31/11 | 750.00 | 0.00 | | 0.00 | 401.78 | 107.14 | 508.92 | 241.08 | S/L | 7.00 |
| 964 | Tank & Basin inv24817 | 3/31/11 | 939.10 | 0.00 | | 0.00 | 503.10 | 134.16 | 637.26 | 301.84 | S/L | 7.00 |
| 965 | tank & Basin Inv54869 | 3/31/11 | 819.00 | 0.00 | | 0.00 | 438.75 | 117.00 | 555.75 | 263.25 | S/L | 7.00 |
| 966 | Alum Box inv 15044 | 3/21/11 | 900.00 | 0.00 | | 0.00 | 482.14 | 128.57 | 610.71 | 289.29 | S/L | 7.00 |
| 968 | Yamaha Pump w/ stand Inv1212 | 4/04/11 | 2,854.35 | 0.00 | | 0.00 | 1,070.40 | 285.44 | 1,355.84 | 1,498.51 | S/L | 10.00 |
| 969 | Yamaha Pump w/ stand Inv1212 | 4/04/11 | 2,854.35 | 0.00 | | 0.00 | 1,070.40 | 285.44 | 1,355.84 | 1,498.51 | S/L | 10.00 |
| 970 | Tank & Stand inv 54868 | 3/31/11 | 819.00 | 0.00 | | 0.00 | 438.75 | 117.00 | 555.75 | 263.25 | S/L | 7.00 |
| 971 | 330 Tank 24815 | 3/31/11 | 490.00 | 0.00 | | 0.00 | 262.50 | 70.00 | 332.50 | 157.50 | S/L | 7.00 |
| 972 | Containment inv 24815 | 3/31/11 | 260.00 | 0.00 | | 0.00 | 139.28 | 37.14 | 176.42 | 83.58 | S/L | 7.00 |
| 973 | Containment inv 24817 | 3/31/11 | 260.00 | 0.00 | | 0.00 | 139.28 | 37.14 | 176.42 | 83.58 | S/L | 7.00 |
| 974 | 330 Tank inv 24817 | 3/31/11 | 715.00 | 0.00 | | 0.00 | 383.03 | 102.14 | 485.17 | 229.83 | S/L | 7.00 |
| 981 | Stirrers,coldfinger unit | 3/10/11 | 2,796.17 | 0.00 | | 0.00 | 1,531.23 | 399.45 | 1,930.68 | 865.49 | S/L | 7.00 |
| 996 | 220 Tank Horz HDPE w Stand | 4/26/11 | 432.00 | 0.00 | | 0.00 | 226.27 | 61.71 | 287.98 | 144.02 | S/L | 7.00 |
| 997 | 220 Gal Horz HDPETank w Stand | 4/26/11 | 432.00 | 0.00 | | 0.00 | 226.27 | 61.71 | 287.98 | 144.02 | S/L | 7.00 |
| 998 | 220 Tank Horz w stand | 4/26/11 | 432.00 | 0.00 | | 0.00 | 226.27 | 61.71 | 287.98 | 144.02 | S/L | 7.00 |
| 999 | 220 Tank Horz w stand | 4/26/11 | 432.00 | 0.00 | | 0.00 | 226.27 | 61.71 | 287.98 | 144.02 | S/L | 7.00 |
| 1000 | 220 Tank Horz w stand | 4/26/11 | 432.00 | 0.00 | | 0.00 | 226.27 | 61.71 | 287.98 | 144.02 | S/L | 7.00 |
| 1001 | 220 Tank Horz w stand | 4/26/11 | 432.00 | 0.00 | | 0.00 | 226.27 | 61.71 | 287.98 | 144.02 | S/L | 7.00 |
| 1002 | 220 Tank Horz w stand | 4/26/11 | 432.00 | 0.00 | | 0.00 | 226.27 | 61.71 | 287.98 | 144.02 | S/L | 7.00 |
| 1003 | 220 Tank Horz w stand | 4/26/11 | 432.00 | 0.00 | | 0.00 | 226.27 | 61.71 | 287.98 | 144.02 | S/L | 7.00 |
| 1004 | 385 Gal Cont HDLP63x91x19 | 4/26/11 | 280.80 | 0.00 | | 0.00 | 147.07 | 40.11 | 187.18 | 93.62 | S/L | 7.00 |
| 1005 | 385 Gal Cont HDLP63x91x19 | 4/26/11 | 280.80 | 0.00 | | 0.00 | 147.07 | 40.11 | 187.18 | 93.62 | S/L | 7.00 |
| 1006 | 385 Gal Cont HDLP63x91x19 | 4/26/11 | 280.80 | 0.00 | | 0.00 | 147.07 | 40.11 | 187.18 | 93.62 | S/L | 7.00 |
| 1007 | 385 Gal Cont HDLP63x91x19 | 4/26/11 | 280.80 | 0.00 | | 0.00 | 147.07 | 40.11 | 187.18 | 93.62 | S/L | 7.00 |
| 1008 | 385 Gal Cont HDl P63x91x19 | 4/26/11 | 280.80 | 0.00 | | 0.00 | 147.07 | 40.11 | 187.18 | 93.62 | S/L | 7.00 |
| 1009 | 385 Gal Cont HDLP63x91x19 | 4/26/11 | 280.80 | 0.00 | | 0.00 | 147.07 | 40.11 | 187.18 | 93.62 | S/L | 7.00 |
| 1010 | 330 Gal GDPE Tk w stand | 4/26/11 | 594.00 | 0.00 | | 0.00 | 311.15 | 84.86 | 396.01 | 197.99 | S/L | 7.00 |
| 1011 | Pump,Gauge & Tankassy-CL-SN | 4/18/11 | 637.20 | 0.00 | | 0.00 | 333.78 | 91.03 | 424.81 | 212.39 | S/L | 7.00 |
| 1013 | 1500GalVertTank | 4/19/11 | 1,906.84 | 0.00 | | 0.00 | 998.83 | 272.41 | 1,271.24 | 635.60 | S/L | 7.00 |
| 1014 | APR 330 47 23x39.37 BBV QD | 4/12/11 | 810.00 | 0.00 | | 0.00 | 433.92 | 115.71 | 549.63 | 260.37 | S/L | 7.00 |
| 1015 | APR 330 47 23x39.37 BBV QD | 4/12/11 | 810.00 | 0.00 | | 0.00 | 433.92 | 115.71 | 549.63 | 260.37 | S/L | 7.00 |
| 1016 | APR 330 47 23x39.37 BBV QD | 4/12/11 | 810.00 | 0.00 | | 0.00 | 433.92 | 115.71 | 549.63 | 260.37 | S/L | 7.00 |
| 1017 | APR 330 47 23x39.37 BBV QD | 4/12/11 | 810.00 | 0.00 | | 0.00 | 433.92 | 115.71 | 549.63 | 260.37 | S/L | 7.00 |
| 1018 | APR 330 47 23x39.37 BBV QD | 4/12/11 | 810.00 | 0.00 | | 0.00 | 433.92 | 115.71 | 549.63 | 260.37 | S/L | 7.00 |
| 1019 | APR 330 47 23x39.37 BBV QD | 4/12/11 | 810.00 | 0.00 | | 0.00 | 433.92 | 115.71 | 549.63 | 260.37 | S/L | 7.00 |
| 1020 | APR 330 47 23x39.37 BBV QD | 4/12/11 | 810.00 | 0.00 | | 0.00 | 433.92 | 115.71 | 549.63 | 260.37 | S/L | 7.00 |
| 1021 | APR 330 47 23x39.37 BBV QD | 4/12/11 | 810.00 | 0.00 | | 0.00 | 433.92 | 115.71 | 549.63 | 260.37 | S/L | 7.00 |
| 1022 | 135 Gal Tank CL SP SN R10-4404 | 4/18/11 | 544.98 | 0.00 | | 0.00 | 285.45 | 77.85 | 363.30 | 181.68 | S/L | 7.00 |
| 1023 | Cont Basin 385 Gal | 4/26/11 | 295.00 | 0.00 | | 0.00 | 154.52 | 42.14 | 196.66 | 98.34 | S/L | 7.00 |
| 1024 | Cont Basin 385 Gal | 4/26/11 | 295.00 | 0.00 | | 0.00 | 154.52 | 42.14 | 196.66 | 98.34 | S/L | 7.00 |

0001655  ESP PETROCHEMICALS, INC.
20-5825855
FYE: 12/31/2015

**Book Asset Detail    1/01/15 - 12/31/15**

01/28/2016  4:06 PM
Page 19

Group: MACHINERY AND EQ. (continued)

| Asset d t | Property Description | Date In Service | Book Cost | Book Sec 179 Exp c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1025 | Bulk Tank Tank Depot Visa T | 4/19/11 | 606.00 | 0.00 | 0.00 | 317.42 | 86.57 | 403.99 | 202.01 | S/L | 7.00 |
| 1026 | 385 Gal cont. unit | 4/29/11 | 353.49 | 0.00 | 0.00 | 185.17 | 50.50 | 235.67 | 117.82 | S/L | 7.00 |
| 1027 | 385 Gal cont. unit | 4/29/11 | 353.49 | 0.00 | 0.00 | 185.17 | 50.50 | 235.67 | 117.82 | S/L | 7.00 |
| 1028 | 385 Gal cont. unit | 4/29/11 | 353.49 | 0.00 | 0.00 | 185.17 | 50.50 | 235.67 | 117.82 | S/L | 7.00 |
| 1029 | 385 Gal cont. unit | 4/29/11 | 353.49 | 0.00 | 0.00 | 185.17 | 50.50 | 235.67 | 117.82 | S/L | 7.00 |
| 1030 | 385 Gal cont. unit | 4/29/11 | 353.49 | 0.00 | 0.00 | 185.17 | 50.50 | 235.67 | 117.82 | S/L | 7.00 |
| 1031 | 385 Gal cont. unit | 4/29/11 | 353.49 | 0.00 | 0.00 | 185.17 | 50.50 | 235.67 | 117.82 | S/L | 7.00 |
| 1032 | 220g tank inv 25600 | 5/24/11 | 702.00 | 0.00 | 0.00 | 359.37 | 100.29 | 459.66 | 242.34 | S/L | 7.00 |
| 1033 | 385 Gal Contain inv 25600 | 5/24/11 | 280.80 | 0.00 | 0.00 | 143.73 | 40.11 | 183.84 | 96.96 | S/L | 7.00 |
| 1034 | 220 Gal Horz Tank w/fittings | 5/11/11 | 637.20 | 0.00 | 0.00 | 333.78 | 91.03 | 424.81 | 212.39 | S/L | 7.00 |
| 1035 | 135 Gal Horz HDPE Tank w stand | 4/25/11 | 340.20 | 0.00 | 0.00 | 178.20 | 48.60 | 226.80 | 113.40 | S/L | 7.00 |
| 1036 | 135 Gal Horz HDPE Tank w stand | 4/25/11 | 340.20 | 0.00 | 0.00 | 178.20 | 48.60 | 226.80 | 113.40 | S/L | 7.00 |
| 1037 | 182 2nd cont unit | 4/25/11 | 172.80 | 0.00 | 0.00 | 90.53 | 24.69 | 115.22 | 57.58 | S/L | 7.00 |
| 1038 | 182 2nd cont unit | 4/25/11 | 172.80 | 0.00 | 0.00 | 90.53 | 24.69 | 115.22 | 57.58 | S/L | 7.00 |
| 1039 | 515 Gal Tank & cont inv 25469 | 5/11/11 | 1,069.20 | 0.00 | 0.00 | 560.05 | 152.74 | 712.79 | 356.41 | S/L | 7.00 |
| 1040 | 600 Containment B | 5/11/11 | 518.40 | 0.00 | 0.00 | 271.55 | 74.06 | 345.61 | 172.79 | S/L | 7.00 |
| 1041 | 135 Tank Assy CL SNq | 4/19/11 | 637.20 | 0.00 | 0.00 | 333.78 | 91.03 | 424.81 | 212.39 | S/L | 7.00 |
| 1042 | 135 Tank Assy CL SNq | 4/19/11 | 637.20 | 0.00 | 0.00 | 333.78 | 91.03 | 424.81 | 212.39 | S/L | 7.00 |
| 1043 | 135 Gal TAnkassy-HD-SN | 4/19/11 | 504.36 | 0.00 | 0.00 | 264.18 | 72.05 | 336.23 | 168.13 | S/L | 7.00 |
| 1044 | 135 Gal TAnkassy-HD-SN | 4/19/11 | 504.36 | 0.00 | 0.00 | 264.18 | 72.05 | 336.23 | 168.13 | S/L | 7.00 |
| 1045 | CNTT 185 PM 185 Gal Cont | 4/19/11 | 245.49 | 0.00 | 0.00 | 128.59 | 35.07 | 163.66 | 81.83 | S/L | 7.00 |
| 1046 | CNTT 185 PM 185 Gal Cont | 4/19/11 | 245.49 | 0.00 | 0.00 | 128.59 | 35.07 | 163.66 | 81.83 | S/L | 7.00 |
| 1047 | CNTT 185 PM 185 Gal Cont | 4/19/11 | 245.49 | 0.00 | 0.00 | 128.59 | 35.07 | 163.66 | 81.83 | S/L | 7.00 |
| 1048 | CNTT 185 PM 185 Gal Cont | 4/19/11 | 245.49 | 0.00 | 0.00 | 128.59 | 35.07 | 163.66 | 81.83 | S/L | 7.00 |
| 1049 | CNNT 385 Gal Con Pan | 4/19/11 | 353.49 | 0.00 | 0.00 | 185.17 | 50.50 | 235.67 | 117.82 | S/L | 7.00 |
| 1050 | CNNT 385 Gal Con Pan | 4/19/11 | 353.49 | 0.00 | 0.00 | 185.17 | 50.50 | 235.67 | 117.82 | S/L | 7.00 |
| 1051 | CNNT 385 Gal Con Pan | 4/19/11 | 353.49 | 0.00 | 0.00 | 185.17 | 50.50 | 235.67 | 117.82 | S/L | 7.00 |
| 1052 | CNNT 385 Gal Con Pan | 4/19/11 | 353.49 | 0.00 | 0.00 | 185.17 | 50.50 | 235.67 | 117.82 | S/L | 7.00 |
| 1056 | Drum Truck and Drum Grab | 5/10/10 | 1,830.07 | 0.00 | 0.00 | 1,045.76 | 261.44 | 1,307.20 | 522.87 | S/L | 7.00 |
| 1059 | BARREL THEIF W/ PETCOCKS | 6/08/11 | 362.43 | 0.00 | 0.00 | 185.54 | 51.78 | 237.32 | 125.11 | S/L | 7.00 |
| 1065 | 100G CONTAINMENT | 5/31/11 | 102.60 | 0.00 | 0.00 | 52.53 | 14.66 | 67.19 | 35.41 | S/L | 7.00 |
| 1066 | 100G CONTAINMENT | 5/31/11 | 102.60 | 0.00 | 0.00 | 52.53 | 14.66 | 67.19 | 35.41 | S/L | 7.00 |
| 1067 | 100G CONTAINMENT | 5/31/11 | 102.60 | 0.00 | 0.00 | 52.53 | 14.66 | 67.19 | 35.41 | S/L | 7.00 |
| 1068 | 100G CONTAINMENT | 5/31/11 | 102.60 | 0.00 | 0.00 | 52.53 | 14.66 | 67.19 | 35.41 | S/L | 7.00 |
| 1069 | 100G CONTAINMENT | 5/31/11 | 102.60 | 0.00 | 0.00 | 52.53 | 14.66 | 67.19 | 35.41 | S/L | 7.00 |
| 1070 | 100G CONTAINMENT | 5/31/11 | 102.60 | 0.00 | 0.00 | 52.53 | 14.66 | 67.19 | 35.41 | S/L | 7.00 |
| 1071 | 100G CONTAINMENT | 5/31/11 | 102.60 | 0.00 | 0.00 | 52.53 | 14.66 | 67.19 | 35.41 | S/L | 7.00 |
| 1072 | 330G TANK ASSY 56133 | 6/07/11 | 622.08 | 0.00 | 0.00 | 318.45 | 88.87 | 407.32 | 214.76 | S/L | 7.00 |
| 1073 | 330G TANK ASSY 56133 | 6/07/11 | 622.08 | 0.00 | 0.00 | 318.45 | 88.87 | 407.32 | 214.76 | S/L | 7.00 |
| 1074 | 155GAL ASSY 56301 | 6/15/11 | 482.76 | 0.00 | 0.00 | 247.14 | 68.97 | 316.11 | 166.65 | S/L | 7.00 |
| 1075 | 155GAL inv 56301 | 6/15/11 | 482.76 | 0.00 | 0.00 | 247.14 | 68.97 | 316.11 | 166.65 | S/L | 7.00 |
| 1076 | 155GAL tank inv 56301 | 6/16/11 | 621.00 | 0.00 | 0.00 | 310.49 | 88.71 | 399.20 | 221.80 | S/L | 7.00 |
| 1077 | 155G tank Inv56301 | 6/16/11 | 621.00 | 0.00 | 0.00 | 317.88 | 88.71 | 406.59 | 214.41 | S/L | 7.00 |
| 1078 | 185 g cont inv 56301 | 6/16/11 | 210.60 | 0.00 | 0.00 | 105.31 | 30.09 | 135.40 | 75.20 | S/L | 7.00 |
| 1079 | 185 g cont inv 56301 | 6/16/11 | 210.60 | 0.00 | 0.00 | 105.31 | 30.09 | 135.40 | 75.20 | S/L | 7.00 |
| 1080 | 600 GAL Cont 56301 | 6/16/11 | 534.60 | 0.00 | 0.00 | 267.30 | 76.37 | 343.67 | 190.93 | S/L | 7.00 |
| 1081 | 515 GAL TANK W/ ST inv 26201 | 6/22/11 | 1,069.20 | 0.00 | 0.00 | 534.59 | 152.74 | 687.33 | 381.87 | S/L | 7.00 |
| 1082 | 600 GAL CONT inv 26201 | 6/22/11 | 518.40 | 0.00 | 0.00 | 259.21 | 74.06 | 333.27 | 185.13 | S/L | 7.00 |
| 1083 | 135 Horz w st inv 26204 | 6/22/11 | 540.00 | 0.00 | 0.00 | 269.99 | 77.14 | 347.13 | 192.87 | S/L | 7.00 |

0001655 ESP PETROCHEMICALS, INC.
20-5825855
FYE: 12/31/2015

**Book Asset Detail    1/01/15 - 12/31/15**

01/28/2016 4:06 PM
Page 20

### Group: MACHINERY AND EQ. (continued)

| Asset d t | Property Description | Date In Service | Book Cost | Book Sec 179 Exp c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1084 | 135 Horz crosslink w/ stand inv 262 | 6/22/1 | 540.00 | 0.00 | 0.00 | 269.99 | 77.14 | 347.13 | 192.87 | S/L | 7.00 |
| 1085 | 185 Sec cont basin inv 26204 | 6/22/1 | 172.80 | 0.00 | 0.00 | 86.41 | 24.69 | 111.10 | 61.70 | S/L | 7.00 |
| 1086 | 185 Sec cont basin 26204 | 6/22/1 | 172.80 | 0.00 | 0.00 | 86.41 | 24.69 | 111.10 | 61.70 | S/L | 7.00 |
| 1087 | 220 Gal Horz tank w/ stand inv262( | 6/22/1 | 702.00 | 0.00 | 0.00 | 351.01 | 100.29 | 451.30 | 250.70 | S/L | 7.00 |
| 1088 | 220 Gal Horz tank w/ stand inv#262 | 6/22/1 | 702.00 | 0.00 | 0.00 | 351.01 | 100.29 | 451.30 | 250.70 | S/L | 7.00 |
| 1089 | 385 Gal sec con basin inv 26206 | 6/22/1 | 280.80 | 0.00 | 0.00 | 140.39 | 40.11 | 180.50 | 100.30 | S/L | 7.00 |
| 1090 | 385 Gal sec cont basin inv26206 | 6/22/1 | 280.80 | 0.00 | 0.00 | 140.39 | 40.11 | 180.50 | 100.30 | S/L | 7.00 |
| 1091 | 135 Horz crossl tank w/ stand inv 2 | 6/22/1 | 540.00 | 0.00 | 0.00 | 269.99 | 77.14 | 347.13 | 192.87 | S/L | 7.00 |
| 1092 | 135 Horz cross tank w/ stand inv26: | 6/22/1 | 540.00 | 0.00 | 0.00 | 269.99 | 77.14 | 347.13 | 192.87 | S/L | 7.00 |
| 1093 | 185 Sec cont basin inv26209 | 6/22/1 | 172.80 | 0.00 | 0.00 | 86.41 | 24.69 | 111.10 | 61.70 | S/L | 7.00 |
| 1094 | 185 Sec cont basin inv26209 | 6/22/1 | 172.80 | 0.00 | 0.00 | 86.41 | 24.69 | 111.10 | 61.70 | S/L | 7.00 |
| 1095 | 220 Gal Horz tank w/ stand inv 262 | 6/22/1 | 702.00 | 0.00 | 0.00 | 351.01 | 100.29 | 451.30 | 250.70 | S/L | 7.00 |
| 1096 | 220 Gal Horz tank w/ stand inv 262 | 6/22/1 | 702.00 | 0.00 | 0.00 | 351.01 | 100.29 | 451.30 | 250.70 | S/L | 7.00 |
| 1097 | 385 Gal sec conta basin inv 26212 | 6/22/1 | 280.80 | 0.00 | 0.00 | 140.39 | 40.11 | 180.50 | 100.30 | S/L | 7.00 |
| 1098 | 385 Gal sec cont basin inv 26212 | 6/22/1 | 280.80 | 0.00 | 0.00 | 140.39 | 40.11 | 180.50 | 100.30 | S/L | 7.00 |
| 1099 | 220 Gal Horz tank w/ stand inv 262 | 6/22/1 | 702.00 | 0.00 | 0.00 | 351.01 | 100.29 | 451.30 | 250.70 | S/L | 7.00 |
| 1100 | 220 Gal Horz tank w/ stand inv#262 | 6/22/1 | 702.00 | 0.00 | 0.00 | 351.01 | 100.29 | 451.30 | 250.70 | S/L | 7.00 |
| 1101 | 385 Gal sec contai basin inv 26215 | 6/22/1 | 280.80 | 0.00 | 0.00 | 140.39 | 40.11 | 180.50 | 100.30 | S/L | 7.00 |
| 1102 | 385 Gal sec cont basin inv 26215 | 6/22/1 | 280.80 | 0.00 | 0.00 | 140.39 | 40.11 | 180.50 | 100.30 | S/L | 7.00 |
| 1107 | 220 Gal Horz tank w/ stand inv 262 | 6/22/1 | 702.00 | 0.00 | 0.00 | 351.01 | 100.29 | 451.30 | 250.70 | S/L | 7.00 |
| 1108 | 220 Gal Horz tank w/ stand inv 262 | 6/22/1 | 702.00 | 0.00 | 0.00 | 351.01 | 100.29 | 451.30 | 250.70 | S/L | 7.00 |
| 1109 | 385 Gal sec contat basin inv 26202 | 6/22/1 | 280.80 | 0.00 | 0.00 | 140.39 | 40.11 | 180.50 | 100.30 | S/L | 7.00 |
| 1110 | 385 Gal sec conta basin inv 26202 | 6/22/1 | 280.80 | 0.00 | 0.00 | 140.39 | 40.11 | 180.50 | 100.30 | S/L | 7.00 |
| 1111 | 135Gal crosslink tank w/ stand inv : | 6/23/1 | 513.00 | 0.00 | 0.00 | 256.51 | 73.29 | 329.80 | 183.20 | S/L | 7.00 |
| 1112 | 135Gal crosst tank w/ stand inv 564 | 6/23/1 | 513.00 | 0.00 | 0.00 | 256.51 | 73.29 | 329.80 | 183.20 | S/L | 7.00 |
| 1113 | 155 Gal assembly 56432 | 6/27/1 | 482.76 | 0.00 | 0.00 | 241.39 | 68.97 | 310.36 | 172.40 | S/L | 7.00 |
| 1116 | 100G CONTAINMENT inv 12301 | 5/31/1 | 102.60 | 0.00 | 0.00 | 52.53 | 14.66 | 67.19 | 35.41 | S/L | 7.00 |
| 1123 | (60) 330g totes 21728 | 6/08/1 | 9,841.15 | 0.00 | 0.00 | 5,037.74 | 1,405.88 | 6,443.62 | 3,397.53 | S/L | 7.00 |
| 1137 | 55 Gal TH Blue Poly inv 22099 | 7/25/1 | 6,270.36 | 0.00 | 0.00 | 3,060.55 | 895.77 | 3,956.32 | 2,314.04 | S/L | 7.00 |
| 1138 | 135 Gal Tank HD w/ Stand & Fittin | 7/29/1 | 414.72 | 0.00 | 0.00 | 202.44 | 59.25 | 261.69 | 153.03 | S/L | 7.00 |
| 1139 | 135 Gal Tank HD w/ Stand & Fittin | 7/29/1 | 414.72 | 0.00 | 0.00 | 202.44 | 59.25 | 261.69 | 153.03 | S/L | 7.00 |
| 1140 | 135Gal Crosslink tank assy w/ stanc | 7/29/1 | 637.20 | 0.00 | 0.00 | 311.02 | 91.03 | 402.05 | 235.15 | S/L | 7.00 |
| 1141 | 135Gal Crosslink tank assy w/ stanc | 7/29/1 | 637.20 | 0.00 | 0.00 | 311.02 | 91.03 | 402.05 | 235.15 | S/L | 7.00 |
| 1142 | 135Gal Crosslink tank assy w/ stanc | 7/29/1 | 637.20 | 0.00 | 0.00 | 311.02 | 91.03 | 402.05 | 235.15 | S/L | 7.00 |
| 1143 | 220Gal HDLP tank assy w/ stand | 7/29/1 | 505.44 | 0.00 | 0.00 | 246.72 | 72.21 | 318.93 | 186.51 | S/L | 7.00 |
| 1144 | 330Gal HD tank assy w/ stand and t | 7/29/1 | 622.08 | 0.00 | 0.00 | 303.64 | 88.87 | 392.51 | 229.57 | S/L | 7.00 |
| 1145 | 515gal tank HD w/ stand & fitting i | 7/29/1 | 852.12 | 0.00 | 0.00 | 415.91 | 121.73 | 537.64 | 314.48 | S/L | 7.00 |
| 1146 | 185gal containment pan Poly Molde | 7/29/1 | 210.60 | 0.00 | 0.00 | 102.81 | 30.09 | 132.90 | 77.70 | S/L | 7.00 |
| 1147 | 185gal containment pan Poly Molde | 7/29/1 | 210.60 | 0.00 | 0.00 | 102.81 | 30.09 | 132.90 | 77.70 | S/L | 7.00 |
| 1148 | 185gai containment pan Poly Molde | 7/29/1 | 210.60 | 0.00 | 0.00 | 102.81 | 30.09 | 132.90 | 77.70 | S/L | 7.00 |
| 1149 | 185gai containment pan Poly Molde | 7/29/1 | 210.60 | 0.00 | 0.00 | 102.81 | 30.09 | 132.90 | 77.70 | S/L | 7.00 |
| 1150 | 385gal Containment Basin inv 5710 | 7/29/1 | 318.60 | 0.00 | 0.00 | 155.49 | 45.51 | 201.00 | 117.60 | S/L | 7.00 |
| 1151 | 385gal Containment Basin inv 5710 | 7/29/1 | 318.60 | 0.00 | 0.00 | 155.49 | 45.51 | 201.00 | 117.60 | S/L | 7.00 |
| 1152 | 600gal Containment Pan inv 57103 | 7/29/1 | 534.60 | 0.00 | 0.00 | 260.93 | 76.37 | 337.30 | 197.30 | S/L | 7.00 |
| 1161 | 275 Gal Totes Tested | 8/08/1 | 9,516.81 | 0.00 | 0.00 | 4,645.10 | 1,359.54 | 6,004.64 | 3,512.17 | S/L | 7.00 |
| 1162 | Oil Thief w/ pet cock | 8/12/1 | 383.40 | 0.00 | 0.00 | 187.13 | 54.77 | 241.90 | 141.50 | S/L | 7.00 |
| 1163 | Ranger Pump inv 6419 | 8/24/1 | 2,112.02 | 0.00 | 0.00 | 1,005.73 | 301.72 | 1,307.45 | 804.57 | S/L | 7.00 |
| 1166 | Performance Brand 83" reg pipe low | 8/22/1 | 2,972.29 | 0.00 | 0.00 | 1,415.37 | 424.61 | 1,839.98 | 1,132.31 | S/L | 7.00 |
| 1167 | Model M25-113211 Chemical Pum | 8/31/1 | 1,466.75 | 0.00 | 0.00 | 698.47 | 209.54 | 908.01 | 558.74 | S/L | 7.00 |

0001655  ESP PETROCHEMICALS, INC.
20-5825855
FYE: 12/31/2015

**Book Asset Detail   1/01/15 - 12/31/15**

01/28/2016  4:06 PM
Page 21

### Group: MACHINERY AND EQ. (continued)

| Asset | d t | Property Description | Date In Service | Book Cost | Book Sec 179 Exp | c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1168 | | 515 Gallon Tank w/ stand | 8/31/11 | 1,071.68 | 0.00 | | 0.00 | 510.33 | 153.10 | 663.43 | 408.25 | S/L | 7.00 |
| 1169 | | 515 Gallon Tank w/ stand | 8/31/11 | 1,071.68 | 0.00 | | 0.00 | 510.33 | 153.10 | 663.43 | 408.25 | S/L | 7.00 |
| 1170 | | 600 Gallon Containment Basin | 8/31/11 | 519.60 | 0.00 | | 0.00 | 247.43 | 74.23 | 321.66 | 197.94 | S/L | 7.00 |
| 1171 | | 600 Gallon Containment Basin | 8/31/11 | 519.60 | 0.00 | | 0.00 | 247.43 | 74.23 | 321.66 | 197.94 | S/L | 7.00 |
| 1172 | | 385 Gallon Secondary Containment | 8/01/11 | 281.45 | 0.00 | | 0.00 | 137.38 | 40.21 | 177.59 | 103.86 | S/L | 7.00 |
| 1173 | | 220 Gallon Horizontal Tank crossli | 8/01/11 | 449.24 | 0.00 | | 0.00 | 219.28 | 64.18 | 283.46 | 165.78 | S/L | 7.00 |
| 1174 | | 515 Gallon Tank w/ stand | 8/01/11 | 1,071.68 | 0.00 | | 0.00 | 523.09 | 153.10 | 676.19 | 395.49 | S/L | 7.00 |
| 1175 | | 515 Gallon Tank w/ stand | 8/01/11 | 1,071.68 | 0.00 | | 0.00 | 523.09 | 153.10 | 676.19 | 395.49 | S/L | 7.00 |
| 1176 | | 600 Gallon Containment Basin | 8/01/11 | 519.60 | 0.00 | | 0.00 | 253.62 | 74.23 | 327.85 | 191.75 | S/L | 7.00 |
| 1177 | | 600 Gallon Containment Basin | 8/01/11 | 519.60 | 0.00 | | 0.00 | 253.62 | 74.23 | 327.85 | 191.75 | S/L | 7.00 |
| 1178 | | 220 Gallon Horizontal tank | 8/26/11 | 638.68 | 0.00 | | 0.00 | 304.13 | 91.24 | 395.37 | 243.31 | S/L | 7.00 |
| 1179 | | 220 Gallon Horizontal | 8/26/11 | 638.68 | 0.00 | | 0.00 | 304.13 | 91.24 | 395.37 | 243.31 | S/L | 7.00 |
| 1180 | | 385 Gallon Secondary Containment | 8/26/11 | 281.45 | 0.00 | | 0.00 | 134.03 | 40.21 | 174.24 | 107.21 | S/L | 7.00 |
| 1181 | | 385 Gallon Secondary Containment | 8/26/11 | 281.45 | 0.00 | | 0.00 | 134.03 | 40.21 | 174.24 | 107.21 | S/L | 7.00 |
| 1182 | | 220 Gallon Horizontal Tank crossli | 8/26/11 | 638.68 | 0.00 | | 0.00 | 304.13 | 91.24 | 395.37 | 243.31 | S/L | 7.00 |
| 1183 | | 220 Gallon Horizontal Tank crossli | 8/26/11 | 638.68 | 0.00 | | 0.00 | 304.13 | 91.24 | 395.37 | 243.31 | S/L | 7.00 |
| 1184 | | 385 Gallon Secondary Containment | 8/26/11 | 281.45 | 0.00 | | 0.00 | 134.03 | 40.21 | 174.24 | 107.21 | S/L | 7.00 |
| 1185 | | 385 Gallon Secondary Containment | 8/26/11 | 281.45 | 0.00 | | 0.00 | 134.03 | 40.21 | 174.24 | 107.21 | S/L | 7.00 |
| 1186 | | 220 Gallon Horizontal Tank crossli | 8/26/11 | 638.68 | 0.00 | | 0.00 | 304.13 | 91.24 | 395.37 | 243.31 | S/L | 7.00 |
| 1187 | | 220 Gallon Horizontal Tank crossli | 8/26/11 | 638.68 | 0.00 | | 0.00 | 304.13 | 91.24 | 395.37 | 243.31 | S/L | 7.00 |
| 1188 | | 385 Gallon Secondary Containment | 8/26/11 | 281.45 | 0.00 | | 0.00 | 134.03 | 40.21 | 174.24 | 107.21 | S/L | 7.00 |
| 1189 | | 385 Gallon Secondary Containment | 8/26/11 | 281.45 | 0.00 | | 0.00 | 134.03 | 40.21 | 174.24 | 107.21 | S/L | 7.00 |
| 1190 | | 220 Gallon Horizontal Tank crossli | 8/26/11 | 638.68 | 0.00 | | 0.00 | 304.13 | 91.24 | 395.37 | 243.31 | S/L | 7.00 |
| 1191 | | 220 Gallon Horizontal Tank crossli | 8/26/11 | 638.68 | 0.00 | | 0.00 | 304.13 | 91.24 | 395.37 | 243.31 | S/L | 7.00 |
| 1192 | | 385 Gallon Secondary Containment | 8/26/11 | 281.45 | 0.00 | | 0.00 | 134.03 | 40.21 | 174.24 | 107.21 | S/L | 7.00 |
| 1193 | | 385 Gallon Secondary Containment | 8/26/11 | 281.45 | 0.00 | | 0.00 | 134.03 | 40.21 | 174.24 | 107.21 | S/L | 7.00 |
| 1194 | | 220 Gallon Horizontal Tank crossli | 8/26/11 | 638.68 | 0.00 | | 0.00 | 304.13 | 91.24 | 395.37 | 243.31 | S/L | 7.00 |
| 1195 | | 220 Gallon Horizontal Tank crossli | 8/26/11 | 638.68 | 0.00 | | 0.00 | 304.13 | 91.24 | 395.37 | 243.31 | S/L | 7.00 |
| 1196 | | 385 Gallon Secondary Containment | 8/26/11 | 281.45 | 0.00 | | 0.00 | 134.03 | 40.21 | 174.24 | 107.21 | S/L | 7.00 |
| 1197 | | 385 Gallon Secondary Containment | 8/26/11 | 281.45 | 0.00 | | 0.00 | 134.03 | 40.21 | 174.24 | 107.21 | S/L | 7.00 |
| 1198 | | 220 Gallon Horizontal Tank crossli | 8/16/11 | 638.68 | 0.00 | | 0.00 | 304.13 | 91.24 | 395.37 | 243.31 | S/L | 7.00 |
| 1199 | | 220 Gallon Horizontal Tank crossli | 8/16/11 | 638.68 | 0.00 | | 0.00 | 304.13 | 91.24 | 395.37 | 243.31 | S/L | 7.00 |
| 1200 | | 385 Gallon Secondary Containment | 8/16/11 | 281.45 | 0.00 | | 0.00 | 134.03 | 40.21 | 174.24 | 107.21 | S/L | 7.00 |
| 1201 | | 385 Gallon Secondary Containment | 8/16/11 | 281.45 | 0.00 | | 0.00 | 134.03 | 40.21 | 174.24 | 107.21 | S/L | 7.00 |
| 1202 | | 135 Horizontal Crosslink Tank | 8/24/11 | 449.24 | 0.00 | | 0.00 | 213.93 | 64.18 | 278.11 | 171.13 | S/L | 7.00 |
| 1203 | | 135 Horizontal Crosslink Tank | 8/16/11 | 449.24 | 0.00 | | 0.00 | 213.93 | 64.18 | 278.11 | 171.13 | S/L | 7.00 |
| 1204 | | Weathergaurd Saddle Box | 8/16/11 | 2,301.46 | 0.00 | | 0.00 | 1,534.30 | 460.29 | 1,994.59 | 306.87 | S/L | 5.00 |
| 1219 | | 29 335 GAL HORIZONTAL TNK | 3/01/07 | 568.00 | 0.00 | | 0.00 | 568.00 | 0.00 | 568.00 | 0.00 | S/L | 7.00 |
| 1220 | | 29 335 GAL HORIZONTAL TNK : | 3/01/07 | 568.00 | 0.00 | | 0.00 | 568.00 | 0.00 | 568.00 | 0.00 | S/L | 7.00 |
| 1221 | | 29 335 GAL HORIZONTAL TNK : | 3/01/07 | 568.00 | 0.00 | | 0.00 | 568.00 | 0.00 | 568.00 | 0.00 | S/L | 7.00 |
| 1222 | | 29 335 GAL HORIZONTAL TNK : | 3/01/07 | 568.00 | 0.00 | | 0.00 | 568.00 | 0.00 | 568.00 | 0.00 | S/L | 7.00 |
| 1223 | | 29 335 GAL HORIZONTAL TNK : | 3/01/07 | 568.00 | 0.00 | | 0.00 | 568.00 | 0.00 | 568.00 | 0.00 | S/L | 7.00 |
| 1224 | | 29 335 GAL HORIZONTAL TNK : | 3/01/07 | 568.00 | 0.00 | | 0.00 | 568.00 | 0.00 | 568.00 | 0.00 | S/L | 7.00 |
| 1225 | | 29 335 GAL HORIZONTAL TNK : | 3/01/07 | 568.00 | 0.00 | | 0.00 | 568.00 | 0.00 | 568.00 | 0.00 | S/L | 7.00 |
| 1226 | | 29 335 GAL HORIZONTAL TNK : | 3/01/07 | 568.00 | 0.00 | | 0.00 | 568.00 | 0.00 | 568.00 | 0.00 | S/L | 7.00 |
| 1227 | | 29 335 GAL HORIZONTAL TNK : | 3/01/07 | 568.00 | 0.00 | | 0.00 | 568.00 | 0.00 | 568.00 | 0.00 | S/L | 7.00 |
| 1228 | | 29 335 GAL HORIZONTAL TNK : | 3/01/07 | 568.00 | 0.00 | | 0.00 | 568.00 | 0.00 | 568.00 | 0.00 | S/L | 7.00 |
| 1229 | | 29 335 GAL HORIZONTAL TNK : | 3/01/07 | 568.00 | 0.00 | | 0.00 | 568.00 | 0.00 | 568.00 | 0.00 | S/L | 7.00 |
| 1230 | | 29 335 GAL HORIZONTAL TNK : | 3/01/07 | 568.00 | 0.00 | | 0.00 | 568.00 | 0.00 | 568.00 | 0.00 | S/L | 7.00 |

0001655  ESP PETROCHEMICALS, INC.
20-5825855
FYE: 12/31/2015

**Book Asset Detail**   **1/01/15 - 12/31/15**

01/28/2016 4:06 PM
Page 22

| Asset dt | Property Description | Date In Service | Book Cost | Book Sec 179 Exp c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Group: MACHINERY AND EQ. (continued)** | | | | | | | | | | |
| 1231 | 29 335 GAL HORIZONTAL TNK | 3/01/07 | 568.00 | 0.00 | 0.00 | 568.00 | 0.00 | 568.00 | 0.00 | S/L | 7.00 |
| 1232 | 29 335 GAL HORIZONTAL TNK | 3/01/07 | 568.00 | 0.00 | 0.00 | 568.00 | 0.00 | 568.00 | 0.00 | S/L | 7.00 |
| 1233 | 29 335 GAL HORIZONTAL TNK | 3/01/07 | 568.00 | 0.00 | 0.00 | 568.00 | 0.00 | 568.00 | 0.00 | S/L | 7.00 |
| 1234 | 205 Gal Tank HD W/Stand and Fitt | 9/26/11 | 490.00 | 0.00 | 0.00 | 336.94 | 43.73 | 380.67 | 109.33 | S/L | 7.00 |
| 1235 | 205 Gal Tank w stand and Fitting | 9/26/11 | 490.00 | 0.00 | 0.00 | 227.50 | 70.00 | 297.50 | 192.50 | 200DB | 7.0 |
| 1236 | 3/4 SS 1000# Ball Valve | 9/26/11 | 60.00 | 0.00 | 0.00 | 27.85 | 8.57 | 36.42 | 23.58 | S/L | 7.00 |
| 1237 | 3/4 SS 1000# Ball Valve | 9/26/11 | 83.20 | 0.00 | 0.00 | 38.64 | 11.89 | 50.53 | 32.67 | S/L | 7.00 |
| 1238 | 385 Gal Containment Basin 1 of 5 | 9/26/11 | 295.00 | 0.00 | 0.00 | 136.96 | 42.14 | 179.10 | 115.90 | S/L | 7.00 |
| 1239 | 385 Gal Containment Basin 2 of 5 | 9/26/11 | 295.00 | 0.00 | 0.00 | 136.96 | 42.14 | 179.10 | 115.90 | S/L | 7.00 |
| 1240 | 385 Gal Containment Basin 3 of 5 | 9/26/11 | 295.00 | 0.00 | 0.00 | 136.96 | 42.14 | 179.10 | 115.90 | S/L | 7.00 |
| 1241 | 385 Gal Containment Basin 4 of 5 | 9/26/11 | 295.00 | 0.00 | 0.00 | 136.96 | 42.14 | 179.10 | 115.90 | S/L | 7.00 |
| 1242 | 385 Gal Containment Basin 5 of 5 | 9/26/11 | 295.00 | 0.00 | 0.00 | 136.96 | 42.14 | 179.10 | 115.90 | S/L | 7.00 |
| 1243 | 185 Gal Containment Pan 1 of 5 | 9/28/11 | 195.00 | 0.00 | 0.00 | 90.54 | 27.86 | 118.40 | 76.60 | S/L | 7.00 |
| 1244 | 185 Gal Containment Pan 2 of 5 | 9/28/11 | 195.00 | 0.00 | 0.00 | 90.54 | 27.86 | 118.40 | 76.60 | S/L | 7.00 |
| 1245 | 185 Gal Containment Pan 3 of 5 | 9/28/11 | 195.00 | 0.00 | 0.00 | 90.54 | 27.86 | 118.40 | 76.60 | S/L | 7.00 |
| 1246 | 185 Gal Containment Pan 4 of 5 | 9/28/11 | 195.00 | 0.00 | 0.00 | 90.54 | 27.86 | 118.40 | 76.60 | S/L | 7.00 |
| 1247 | 185 Gal Containment Pan 5 of 5 | 9/28/11 | 195.00 | 0.00 | 0.00 | 90.54 | 27.86 | 118.40 | 76.60 | S/L | 7.00 |
| 1248 | 295Gal Tank w/ stand and Fitting | 9/28/11 | 558.00 | 0.00 | 0.00 | 259.06 | 79.71 | 338.77 | 219.23 | S/L | 7.00 |
| 1249 | 295Gal Tank Cross link | 9/28/11 | 650.00 | 0.00 | 0.00 | 301.79 | 92.86 | 394.65 | 255.35 | S/L | 7.00 |
| 1250 | 135Gal tank HD w/stand and fitting | 9/28/11 | 467.00 | 0.00 | 0.00 | 216.81 | 66.71 | 283.52 | 183.48 | S/L | 7.00 |
| 1251 | 135Gal tank HD w/stand and fitting | 9/28/11 | 467.00 | 0.00 | 0.00 | 216.81 | 66.71 | 283.52 | 183.48 | S/L | 7.00 |
| 1252 | 135Gal Tank Crosslink w/ stand anx | 9/28/11 | 590.00 | 0.00 | 0.00 | 273.94 | 84.29 | 358.23 | 231.77 | S/L | 7.00 |
| 1253 | 135Gal Tank Crosslink w/ stand anx | 9/28/11 | 590.00 | 0.00 | 0.00 | 273.94 | 84.29 | 358.23 | 231.77 | S/L | 7.00 |
| 1254 | 3/4 SS 1000# Ball valve 1 of 6 | 9/28/11 | 30.00 | 0.00 | 0.00 | 13.94 | 4.29 | 18.23 | 11.77 | S/L | 7.00 |
| 1255 | 3/4 SS 1000# Ball valve 2 of 6 | 9/28/11 | 30.00 | 0.00 | 0.00 | 13.94 | 4.29 | 18.23 | 11.77 | S/L | 7.00 |
| 1256 | 3/4 SS 1000# Ball valve 3 of 6 | 9/28/11 | 30.00 | 0.00 | 0.00 | 13.94 | 4.29 | 18.23 | 11.77 | S/L | 7.00 |
| 1257 | 3/4 SS 1000# Ball valve 4 of 6 | 9/28/11 | 30.00 | 0.00 | 0.00 | 13.94 | 4.29 | 18.23 | 11.77 | S/L | 7.00 |
| 1258 | 3/4 SS 1000# Ball valve 5 of 6 | 9/28/11 | 30.00 | 0.00 | 0.00 | 13.94 | 4.29 | 18.23 | 11.77 | S/L | 7.00 |
| 1259 | 3/4 SS 1000# Ball valve 6 of 6 | 9/28/11 | 30.00 | 0.00 | 0.00 | 13.94 | 4.29 | 18.23 | 11.77 | S/L | 7.00 |
| 1260 | 3/4 PVC Plug and Drain Assy 1 of | 9/28/11 | 32.00 | 0.00 | 0.00 | 14.85 | 4.57 | 19.42 | 12.58 | S/L | 7.00 |
| 1261 | 3/4 PVC Plug and Drain Assy 2 of | 9/28/11 | 32.00 | 0.00 | 0.00 | 14.85 | 4.57 | 19.42 | 12.58 | S/L | 7.00 |
| 1262 | 3/4 PVC Plug and Drain Assy 3 of | 9/28/11 | 32.00 | 0.00 | 0.00 | 14.85 | 4.57 | 19.42 | 12.58 | S/L | 7.00 |
| 1263 | 3/4 PVC Plug and Drain Assy 4 of | 9/28/11 | 32.00 | 0.00 | 0.00 | 14.85 | 4.57 | 19.42 | 12.58 | S/L | 7.00 |
| 1264 | 3/4 PVC Plug and Drain Assy 5 of | 9/28/11 | 32.00 | 0.00 | 0.00 | 14.85 | 4.57 | 19.42 | 12.58 | S/L | 7.00 |
| 1265 | 3/4 PVC Plug and Drain Assy 6 of | 9/28/11 | 32.00 | 0.00 | 0.00 | 14.85 | 4.57 | 19.42 | 12.58 | S/L | 7.00 |
| 1266 | 3/4 PVC Plug and Drain Assy 7 of | 9/28/11 | 32.00 | 0.00 | 0.00 | 14.85 | 4.57 | 19.42 | 12.58 | S/L | 7.00 |
| 1267 | 3/4 PVC Plug and Drain Assy 8 of | 9/28/11 | 32.00 | 0.00 | 0.00 | 14.85 | 4.57 | 19.42 | 12.58 | S/L | 7.00 |
| 1268 | 3/4 PVC Plug and Drain Assy 9 of | 9/28/11 | 32.00 | 0.00 | 0.00 | 14.85 | 4.57 | 19.42 | 12.58 | S/L | 7.00 |
| 1269 | 3/4 PVC Plug and Drain Assy 10 of | 9/28/11 | 32.00 | 0.00 | 0.00 | 14.85 | 4.57 | 19.42 | 12.58 | S/L | 7.00 |
| 1298 | 125 Gal Tank SN 150602966 | 9/06/11 | 115.00 | 0.00 | 0.00 | 54.77 | 16.43 | 71.20 | 43.80 | S/L | 7.00 |
| 1299 | 125 Gal Tank SN 140650572 | 9/06/11 | 115.00 | 0.00 | 0.00 | 54.77 | 16.43 | 71.20 | 43.80 | S/L | 7.00 |
| 1300 | 135 Gal Tank SN#I140655452 | 9/06/11 | 125.00 | 0.00 | 0.00 | 59.53 | 17.86 | 77.39 | 47.61 | S/L | 7.00 |
| 1301 | 135 Gal Tank SN#L-07-05695 | 9/06/11 | 125.00 | 0.00 | 0.00 | 59.53 | 17.86 | 77.39 | 47.61 | S/L | 7.00 |
| 1302 | 135 Gal Tank SN# R10-2020 | 9/06/11 | 375.00 | 0.00 | 0.00 | 178.57 | 53.57 | 232.14 | 142.86 | S/L | 7.00 |
| 1303 | 135 Gal Tank SN# R10-1405 | 9/06/11 | 375.00 | 0.00 | 0.00 | 178.57 | 53.57 | 232.14 | 142.86 | S/L | 7.00 |
| 1304 | 135 Gal Tank SN# R10-1577 | 9/06/11 | 375.00 | 0.00 | 0.00 | 178.57 | 53.57 | 232.14 | 142.86 | S/L | 7.00 |
| 1305 | 220 Gallon Tank SN#L-06-00691 | 9/06/11 | 150.00 | 0.00 | 0.00 | 71.43 | 21.43 | 92.86 | 57.14 | S/L | 7.00 |
| 1306 | 330 Gal Tank SN#R10-2289 | 9/06/11 | 650.00 | 0.00 | 0.00 | 309.53 | 92.86 | 402.39 | 247.61 | S/L | 7.00 |
| 1307 | 220 Gallon Horizontal Tank CrossL | 9/13/11 | 590.00 | 0.00 | 0.00 | 280.97 | 84.29 | 365.26 | 224.74 | S/L | 7.00 |

0001655  ESP PETROCHEMICALS, INC.
20-5825855
FYE: 12/31/2015

## Book Asset Detail   1/01/15 - 12/31/15

**Group: MACHINERY AND EQ. (continued)**

| Asset d t | Property Description | Date In Service | Book Cost | Book Sec 179 Exp c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1308 | 385 Gallon Second Containment Bas | 9/13/11 | 260.00 | 0.00 | 0.00 | 123.80 | 37.14 | 160.94 | 99.06 | S/L | 7.00 |
| 1309 | 220 Gallon Horizontal Tank CrossL | 9/13/11 | 590.00 | 0.00 | 0.00 | 280.97 | 84.29 | 365.26 | 224.74 | S/L | 7.00 |
| 1310 | 220 Gallon Horizontal Tank CrossL | 9/13/11 | 590.00 | 0.00 | 0.00 | 280.97 | 84.29 | 365.26 | 224.74 | S/L | 7.00 |
| 1311 | 385 Gallon Second Containment Bas | 9/13/11 | 260.00 | 0.00 | 0.00 | 123.80 | 37.14 | 160.94 | 99.06 | S/L | 7.00 |
| 1312 | 385 Gallon Second Containment Bas | 9/13/11 | 260.00 | 0.00 | 0.00 | 123.80 | 37.14 | 160.94 | 99.06 | S/L | 7.00 |
| 1313 | 220 Gallon Horizontal Tank CrossL | 9/13/11 | 590.00 | 0.00 | 0.00 | 280.97 | 84.29 | 365.26 | 224.74 | S/L | 7.00 |
| 1314 | 220 Gallon Horizontal Tank CrossL | 9/13/11 | 590.00 | 0.00 | 0.00 | 280.97 | 84.29 | 365.26 | 224.74 | S/L | 7.00 |
| 1315 | 385 Gallon Second Containment Bas | 9/13/11 | 260.00 | 0.00 | 0.00 | 123.80 | 37.14 | 160.94 | 99.06 | S/L | 7.00 |
| 1316 | 385 Gallon Second Containment Bas | 9/13/11 | 260.00 | 0.00 | 0.00 | 123.80 | 37.14 | 160.94 | 99.06 | S/L | 7.00 |
| 1317 | 220 Gallon Horizontal Tank CrossL | 9/13/11 | 590.00 | 0.00 | 0.00 | 280.97 | 84.29 | 365.26 | 224.74 | S/L | 7.00 |
| 1318 | 220 Gallon Horizontal Tank CrossL | 9/13/11 | 590.00 | 0.00 | 0.00 | 280.97 | 84.29 | 365.26 | 224.74 | S/L | 7.00 |
| 1319 | 385 Gallon Second Containment Bas | 9/13/11 | 260.00 | 0.00 | 0.00 | 123.80 | 37.14 | 160.94 | 99.06 | S/L | 7.00 |
| 1320 | 385 Gallon Second Containment Bas | 9/13/11 | 260.00 | 0.00 | 0.00 | 123.80 | 37.14 | 160.94 | 99.06 | S/L | 7.00 |
| 1321 | 220 Gallon Horizontal Tank CrossL | 9/13/11 | 590.00 | 0.00 | 0.00 | 280.97 | 84.29 | 365.26 | 224.74 | S/L | 7.00 |
| 1322 | 220 Gallon Horizontal Tank CrossL | 9/13/11 | 590.00 | 0.00 | 0.00 | 280.97 | 84.29 | 365.26 | 224.74 | S/L | 7.00 |
| 1323 | 385 Gallon Second Containment Bas | 9/13/11 | 260.00 | 0.00 | 0.00 | 123.80 | 37.14 | 160.94 | 99.06 | S/L | 7.00 |
| 1324 | 385 Gallon Second Containment Bas | 9/13/11 | 260.00 | 0.00 | 0.00 | 123.80 | 37.14 | 160.94 | 99.06 | S/L | 7.00 |
| 1325 | 220 Gallon Horizontal Tank CrossL | 9/28/11 | 590.00 | 0.00 | 0.00 | 273.94 | 84.29 | 358.23 | 231.77 | S/L | 7.00 |
| 1326 | 220 Gallon Horizontal Tank CrossL | 9/28/11 | 590.00 | 0.00 | 0.00 | 273.94 | 84.29 | 358.23 | 231.77 | S/L | 7.00 |
| 1327 | 385 Gallon Second Containment Bas | 9/28/11 | 260.00 | 0.00 | 0.00 | 120.71 | 37.14 | 157.85 | 102.15 | S/L | 7.00 |
| 1328 | 385 Gallon Second Containment Bas | 9/28/11 | 260.00 | 0.00 | 0.00 | 120.71 | 37.14 | 157.85 | 102.15 | S/L | 7.00 |
| 1329 | 1700 Gallon - 15 deg Cone bottom - | 9/28/11 | 2,860.14 | 0.00 | 0.00 | 1,327.92 | 408.59 | 1,736.51 | 1,123.63 | S/L | 7.00 |
| 1332 | Norwesco 250 Gal Containment | 10/25/11 | 216.00 | 0.00 | 0.00 | 97.72 | 30.86 | 128.58 | 87.42 | S/L | 7.00 |
| 1334 | Trailer 12'x79'x84'x34' #561313 | 10/06/11 | 4,265.83 | 0.00 | 0.00 | 1,980.55 | 609.40 | 2,589.95 | 1,675.88 | S/L | 7.00 |
| 1336 | 515 XL Tank with Stands 1 of 6 | 10/10/11 | 990.00 | 0.00 | 0.00 | 459.65 | 141.43 | 601.08 | 388.92 | S/L | 7.00 |
| 1337 | 515 XL Tank with Stands 2 of 6 | 10/10/11 | 990.00 | 0.00 | 0.00 | 459.65 | 141.43 | 601.08 | 388.92 | S/L | 7.00 |
| 1338 | 515 XL Tank with Stands 3 of 6 | 10/10/11 | 990.00 | 0.00 | 0.00 | 459.65 | 141.43 | 601.08 | 388.92 | S/L | 7.00 |
| 1339 | 515 XL Tank with Stands 4 of 6 | 10/10/11 | 990.00 | 0.00 | 0.00 | 459.65 | 141.43 | 601.08 | 388.92 | S/L | 7.00 |
| 1340 | 515 XL Tank with Stands 5 of 6 | 10/10/11 | 990.00 | 0.00 | 0.00 | 459.65 | 141.43 | 601.08 | 388.92 | S/L | 7.00 |
| 1341 | 515 XL Tank with Stands 6 of 6 | 10/10/11 | 990.00 | 0.00 | 0.00 | 459.65 | 141.43 | 601.08 | 388.92 | S/L | 7.00 |
| 1342 | 600 Basin 1 of 6 | 10/10/11 | 480.00 | 0.00 | 0.00 | 222.85 | 68.57 | 291.42 | 188.58 | S/L | 7.00 |
| 1343 | 600 Basin 2 of 6 | 10/10/11 | 480.00 | 0.00 | 0.00 | 222.85 | 68.57 | 291.42 | 188.58 | S/L | 7.00 |
| 1344 | 600 Basin 3 of 6 | 10/10/11 | 480.00 | 0.00 | 0.00 | 222.85 | 68.57 | 291.42 | 188.58 | S/L | 7.00 |
| 1345 | 600 Basin 4 of 6 | 10/10/11 | 480.00 | 0.00 | 0.00 | 222.85 | 68.57 | 291.42 | 188.58 | S/L | 7.00 |
| 1346 | 600 Basin 5 of 6 | 10/10/11 | 480.00 | 0.00 | 0.00 | 222.85 | 68.57 | 291.42 | 188.58 | S/L | 7.00 |
| 1349 | 600 Basin 6 of 6 | 10/10/11 | 480.00 | 0.00 | 0.00 | 222.85 | 68.57 | 291.42 | 188.58 | S/L | 7.00 |
| 1350 | 220 Gal Horizontal tank Serial #R11 | 10/24/11 | 638.68 | 0.00 | 0.00 | 288.93 | 91.24 | 380.17 | 258.51 | S/L | 7.00 |
| 1352 | 385 Gall Secondary Con serial# R1 | 10/24/11 | 281.45 | 0.00 | 0.00 | 127.33 | 40.21 | 167.54 | 113.91 | S/L | 7.00 |
| 1353 | 515XL-STD 515 Gal Seril #R11-88 | 10/24/11 | 1,071.68 | 0.00 | 0.00 | 484.82 | 153.10 | 637.92 | 433.76 | S/L | 7.00 |
| 1354 | 600 Gal Containment B Serial R11- | 10/24/11 | 519.60 | 0.00 | 0.00 | 235.06 | 74.23 | 309.29 | 210.31 | S/L | 7.00 |
| 1355 | 515 Gal Tank with stand S#R11-87 | 10/24/11 | 1,071.68 | 0.00 | 0.00 | 484.82 | 153.10 | 637.92 | 433.76 | S/L | 7.00 |
| 1356 | 600 Gal Containment B Serial R11- | 10/24/11 | 519.60 | 0.00 | 0.00 | 235.06 | 74.23 | 309.29 | 210.31 | S/L | 7.00 |
| 1357 | 515 Gal Tank with stand 1 of 6 | 10/11/11 | 1,071.67 | 0.00 | 0.00 | 497.57 | 153.10 | 650.67 | 421.00 | S/L | 7.00 |
| 1358 | 515 Tank with Stand 2 of 6 | 10/10/11 | 1,071.67 | 0.00 | 0.00 | 497.57 | 153.10 | 650.67 | 421.01 | S/L | 7.00 |
| 1359 | 515 XL Tank with Stand 3 of 6 | 10/10/11 | 1,071.68 | 0.00 | 0.00 | 497.57 | 153.10 | 650.67 | 421.01 | S/L | 7.00 |
| 1360 | 515 XL Tank with Stand 4 of 6 | 10/10/11 | 1,071.68 | 0.00 | 0.00 | 497.57 | 153.10 | 650.67 | 421.01 | S/L | 7.00 |
| 1361 | 515 XL Tank with Stand 5 of 6 | 10/10/11 | 1,071.68 | 0.00 | 0.00 | 497.57 | 153.10 | 650.67 | 421.01 | S/L | 7.00 |
| | 515 XL Tank with Stand 6 of 6 | 10/10/11 | 1,071.68 | 0.00 | 0.00 | 497.57 | 153.10 | 650.67 | 421.01 | S/L | 7.00 |
| | 600 Gal Containment 1 of 6 | 10/11/11 | 519.60 | 0.00 | 0.00 | 241.25 | 74.23 | 315.48 | 204.12 | S/L | 7.00 |

0001655 ESP PETROCHEMICALS, INC.
20-5825855
FYE: 12/31/2015

01/28/2016 4:06 PM
Page 24

## Book Asset Detail   1/01/15 - 12/31/15

### Group: MACHINERY AND EQ. (continued)

| Asset | d | t | Property Description | Date In Service | Book Cost | Book Sec 179 Exp | c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1362 | | | 600 Gal Containment 2 of 6 | 10/11/11 | 519.60 | 0.00 | | 0.00 | 241.25 | 74.23 | 315.48 | 204.12 | S/L | 7.00 |
| 1363 | | | 600 Gal Containment 3 of 6 | 10/11/11 | 519.60 | 0.00 | | 0.00 | 241.25 | 74.23 | 315.48 | 204.12 | S/L | 7.00 |
| 1364 | | | 600 Gal Containment 4 of 6 | 10/11/11 | 519.60 | 0.00 | | 0.00 | 241.25 | 74.23 | 315.48 | 204.12 | S/L | 7.00 |
| 1365 | | | 600 Gal Containment 5 of 6 | 10/11/11 | 519.60 | 0.00 | | 0.00 | 241.25 | 74.23 | 315.48 | 204.12 | S/L | 7.00 |
| 1366 | | | 600 Gal Containment 6 of 6 | 10/11/11 | 519.60 | 0.00 | | 0.00 | 241.25 | 74.23 | 315.48 | 204.12 | S/L | 7.00 |
| 1367 | | | 220 gal Horizonatal Tank wit 1 of 2 | 10/28/11 | 541.25 | 0.00 | | 0.00 | 244.85 | 77.32 | 322.17 | 219.08 | S/L | 7.00 |
| 1368 | | | 220 gal Horizonatal Tank wit 2 of 2 | 10/28/11 | 541.25 | 0.00 | | 0.00 | 244.85 | 77.32 | 322.17 | 219.08 | S/L | 7.00 |
| 1369 | | | 220 gal Horizonatal Tank 1 of 6 | 10/28/11 | 703.62 | 0.00 | | 0.00 | 318.31 | 100.52 | 418.83 | 284.79 | S/L | 7.00 |
| 1370 | | | 220 gal Horizonatal Tank 2 of 6 | 10/28/11 | 703.62 | 0.00 | | 0.00 | 318.31 | 100.52 | 418.83 | 284.79 | S/L | 7.00 |
| 1371 | | | 220 gal Horizonatal Tank 3 of 6 | 10/28/11 | 703.62 | 0.00 | | 0.00 | 318.31 | 100.52 | 418.83 | 284.79 | S/L | 7.00 |
| 1372 | | | 220 gal Horizonatal Tank 4 of 6 | 10/28/11 | 703.62 | 0.00 | | 0.00 | 318.31 | 100.52 | 418.83 | 284.79 | S/L | 7.00 |
| 1373 | | | 220 gal Horizonatal Tank 5 of 6 | 10/28/11 | 703.62 | 0.00 | | 0.00 | 318.31 | 100.52 | 418.83 | 284.79 | S/L | 7.00 |
| 1374 | | | 220 gal Horizonatal Tank 6 of 6 | 10/28/11 | 703.62 | 0.00 | | 0.00 | 318.31 | 100.52 | 418.83 | 284.79 | S/L | 7.00 |
| 1375 | | | 220 Gal Horizontal Tank | 10/24/11 | 638.68 | 0.00 | | 0.00 | 288.93 | 91.24 | 380.17 | 258.51 | S/L | 7.00 |
| 1376 | | | 385 Gallon Secondary Con | 10/24/11 | 281.45 | 0.00 | | 0.00 | 127.33 | 40.21 | 167.54 | 113.91 | S/L | 7.00 |
| 1377 | | | Cold water pressure washer GP-400 | 10/11/11 | 1,750.42 | 0.00 | | 0.00 | 812.70 | 250.06 | 1,062.76 | 687.66 | S/L | 7.00 |
| 1385 | | | Visa - Leveno Group | 10/31/11 | 493.98 | 0.00 | | 0.00 | 223.47 | 70.57 | 294.04 | 199.94 | S/L | 7.00 |
| 1386 | | | Visa - Leveno Group | 10/31/11 | 1,007.70 | 0.00 | | 0.00 | 455.87 | 143.96 | 599.83 | 407.87 | S/L | 7.00 |
| 1387 | | | Visa - Tank Depot | 10/31/11 | 4,120.00 | 0.00 | | 0.00 | 1,863.81 | 588.57 | 2,452.38 | 1,667.62 | S/L | 7.00 |
| 1388 | | | Visa - Tank Depot | 10/31/11 | 78.67 | 0.00 | | 0.00 | 35.59 | 11.24 | 46.83 | 31.84 | S/L | 7.00 |
| 1390 | | | Visa - Leveno Group | 10/31/11 | 1,812.72 | 0.00 | | 0.00 | 820.04 | 258.96 | 1,079.00 | 733.72 | S/L | 7.00 |
| 1391 | | | Visa - Tank Depot | 10/31/11 | 3,120.70 | 0.00 | | 0.00 | 1,411.73 | 445.81 | 1,857.54 | 1,263.16 | S/L | 7.00 |
| 1395 | | | use tax on assets 1325-1328 | 9/28/11 | 140.00 | 0.00 | | 0.00 | 65.00 | 20.00 | 85.00 | 55.00 | S/L | 7.00 |
| 1396 | | | Use tax assets 1238-1269 | 9/28/11 | 501.56 | 0.00 | | 0.00 | 232.86 | 71.65 | 304.51 | 197.05 | S/L | 7.00 |
| 1402 | | | Tank Stands (2) | 11/23/11 | 3,873.18 | 0.00 | | 0.00 | 1,706.04 | 553.31 | 2,259.35 | 1,613.83 | S/L | 7.00 |
| 1403 | | | 135g Tank,Sd,Basin | 11/01/11 | 622.44 | 0.00 | | 0.00 | 394.22 | 124.49 | 518.71 | 103.73 | S/L | 5.00 |
| 1404 | | | 515g tank, sd & fittings | 11/30/11 | 1,591.28 | 0.00 | | 0.00 | 981.30 | 318.26 | 1,299.56 | 291.72 | S/L | 5.00 |
| 1405 | | | 220g tank, sd, fittings | 11/08/11 | 1,840.25 | 0.00 | | 0.00 | 1,165.49 | 368.05 | 1,533.54 | 306.71 | S/L | 5.00 |
| 1406 | | | 220g tank, sd, fittings | 11/08/11 | 1,840.25 | 0.00 | | 0.00 | 1,165.49 | 368.05 | 1,533.54 | 306.71 | S/L | 5.00 |
| 1407 | | | 135 g Hz Tnk,w/fittings,st,basin | 11/30/11 | 622.44 | 0.00 | | 0.00 | 383.84 | 124.49 | 508.33 | 114.11 | S/L | 5.00 |
| 1408 | | | 1135g Hz Tank, Stand & fittings | 11/30/11 | 622.44 | 0.00 | | 0.00 | 383.84 | 124.49 | 508.33 | 114.11 | S/L | 5.00 |
| 1409 | | | 135 Hz tank w/stand fittings | 11/16/11 | 622.44 | 0.00 | | 0.00 | 383.84 | 124.49 | 508.33 | 114.11 | S/L | 5.00 |
| 1410 | | | 135g Hz tank w/stn fittings | 11/30/11 | 514.19 | 0.00 | | 0.00 | 317.09 | 102.84 | 419.93 | 94.26 | S/L | 5.00 |
| 1413 | | | 1650g Gusseted Top Tank etc | 11/02/11 | 1,560.35 | 0.00 | | 0.00 | 705.88 | 222.91 | 928.79 | 631.56 | S/L | 5.00 |
| 1414 | | | 1650g Gusseted Top Tank etc | 11/02/11 | 1,560.35 | 0.00 | | 0.00 | 705.88 | 222.91 | 928.79 | 631.56 | S/L | 5.00 |
| 1416 | | | 135 g Tank Cross link/stn & fitting | 12/19/11 | 671.36 | 0.00 | | 0.00 | 287.73 | 95.91 | 383.64 | 287.72 | S/L | 5.00 |
| 1417 | | | 135 g Tank Cross link/stn & fitting | 12/19/11 | 671.36 | 0.00 | | 0.00 | 287.73 | 95.91 | 383.64 | 287.72 | S/L | 5.00 |
| 1418 | | | 135 g Tank Cross link/stn & fitting | 12/19/11 | 671.36 | 0.00 | | 0.00 | 287.73 | 95.91 | 383.64 | 287.72 | S/L | 5.00 |
| 1419 | | | 135 g Tank Cross link/stn & fitting | 12/19/11 | 671.36 | 0.00 | | 0.00 | 287.73 | 95.91 | 383.64 | 287.72 | S/L | 5.00 |
| 1420 | | | 135 g Tank Cross link/stn & fitting | 12/19/11 | 671.36 | 0.00 | | 0.00 | 287.73 | 95.91 | 383.64 | 287.72 | S/L | 5.00 |
| 1421 | | | 220g tank assy CL SN | 12/19/11 | 652.00 | 0.00 | | 0.00 | 391.20 | 130.40 | 521.60 | 130.40 | S/L | 5.00 |
| 1422 | | | 220g tank assy CL SN | 12/19/11 | 652.00 | 0.00 | | 0.00 | 391.20 | 130.40 | 521.60 | 130.40 | S/L | 5.00 |
| 1423 | | | 330g tank assy cl sn | 12/19/11 | 831.00 | 0.00 | | 0.00 | 356.13 | 118.71 | 474.84 | 356.16 | S/L | 7.00 |
| 1424 | | | R090 STD 135 Horz CrossL | 12/14/11 | 486.12 | 0.00 | | 0.00 | 214.14 | 69.45 | 283.59 | 202.53 | S/L | 7.00 |
| 1426 | | | 135g Horz tnk w/stand | 12/14/11 | 183.72 | 0.00 | | 0.00 | 80.94 | 26.25 | 107.19 | 76.53 | S/L | 7.00 |
| 1427 | | | Sccon Containment 64x52 | 12/14/11 | 462.44 | 0.00 | | 0.00 | 203.69 | 66.06 | 269.75 | 192.69 | S/L | 5.00 |
| 1428 | | | 135XL STD 135 Horz Cross | 12/14/11 | 160.00 | 0.00 | | 0.00 | 70.48 | 22.86 | 93.34 | 66.66 | S/L | 7.00 |
| 1429 | | | T Basin HDLP 64x52 | 12/14/11 | 160.00 | 0.00 | | 0.00 | 70.48 | 22.86 | 93.34 | 66.66 | S/L | 7.00 |

0001655  ESP PETROCHEMICALS, INC.
20-5825855
FYE: 12/31/2015

**Book Asset Detail    1/01/15 - 12/31/15**

01/28/2016 4:06 PM
Page 25

Group: MACHINERY AND EQ. (continued)

| Asset | d t | Property Description | Date In Service | Book Cost | Book Sec 179 Exp | c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1430 | | 135 Horz Cross w stand | 12/14/11 | 415.00 | 0.00 | | 0.00 | 182.81 | 59.29 | 242.10 | 172.90 | S/L | 7.00 |
| 1431 | | 185 second containment | 12/14/11 | 160.00 | 0.00 | | 0.00 | 70.48 | 22.86 | 93.34 | 66.66 | S/L | 7.00 |
| 1435 | | 220g Tank CL SN PVD | 12/15/11 | 729.00 | 0.00 | | 0.00 | 321.10 | 104.14 | 425.24 | 303.76 | S/L | 7.00 |
| 1436 | | 220g Tank CL SN PVD | 12/15/11 | 729.00 | 0.00 | | 0.00 | 321.10 | 104.14 | 425.24 | 303.76 | S/L | 7.00 |
| 1437 | | 135g Tank w 2,stand | 12/15/11 | 1,188.19 | 0.00 | | 0.00 | 523.37 | 169.74 | 693.11 | 495.08 | S/L | 7.00 |
| 1438 | | 135g Tank w 2,stand | 12/15/11 | 1,188.19 | 0.00 | | 0.00 | 523.37 | 169.74 | 693.11 | 495.08 | S/L | 7.00 |
| 1439 | | 135g Tank w 2,stand | 12/15/11 | 1,188.19 | 0.00 | | 0.00 | 523.37 | 169.74 | 693.11 | 495.08 | S/L | 7.00 |
| 1440 | | 135g Tank w 2,stand | 12/15/11 | 1,188.19 | 0.00 | | 0.00 | 523.37 | 169.74 | 693.11 | 495.08 | S/L | 7.00 |
| 1441 | | 135g Tank w 2,stand | 12/15/11 | 1,188.19 | 0.00 | | 0.00 | 523.37 | 169.74 | 693.11 | 495.08 | S/L | 7.00 |
| 1444 | | Blankets for WH Tanks | 12/15/11 | 8,150.00 | 0.00 | | 0.00 | 3,589.89 | 1,164.29 | 4,754.18 | 3,395.82 | S/L | 7.00 |
| 1449 | | Pump B217X1-SVSP | 1/05/12 | 477.33 | 0.00 | | 0.00 | 204.57 | 68.19 | 272.76 | 204.57 | S/L | 7.00 |
| 1450 | | Pump B217X1-SVSP | 1/05/12 | 477.33 | 0.00 | | 0.00 | 204.57 | 68.19 | 272.76 | 204.57 | S/L | 7.00 |
| 1451 | | Pump B217X1-SVSP | 1/05/12 | 477.33 | 0.00 | | 0.00 | 204.57 | 68.19 | 272.76 | 204.57 | S/L | 7.00 |
| 1452 | | Pump B217X1-SVSP | 1/05/12 | 477.33 | 0.00 | | 0.00 | 204.57 | 68.19 | 272.76 | 204.57 | S/L | 7.00 |
| 1453 | | Pump B217X1-SVSP | 1/05/12 | 477.33 | 0.00 | | 0.00 | 204.57 | 68.19 | 272.76 | 204.57 | S/L | 7.00 |
| 1454 | | Pump B217X1-SVSP | 1/05/12 | 477.33 | 0.00 | | 0.00 | 204.57 | 68.19 | 272.76 | 204.57 | S/L | 7.00 |
| 1455 | | Pump B217X1-SVSP | 1/05/12 | 477.33 | 0.00 | | 0.00 | 204.57 | 68.19 | 272.76 | 204.57 | S/L | 7.00 |
| 1456 | | Pump B217X1-SVSP | 1/05/12 | 477.33 | 0.00 | | 0.00 | 204.57 | 68.19 | 272.76 | 204.57 | S/L | 7.00 |
| 1457 | | Pump B217X1-SVSP | 1/05/12 | 477.33 | 0.00 | | 0.00 | 204.57 | 68.19 | 272.76 | 204.57 | S/L | 7.00 |
| 1458 | | Pump B217X1-SVSP | 1/05/12 | 477.33 | 0.00 | | 0.00 | 204.57 | 68.19 | 272.76 | 204.57 | S/L | 7.00 |
| 1461 | | 385g Sec Contain 1 of 7 | 1/17/12 | 281.45 | 0.00 | | 0.00 | 117.28 | 40.21 | 157.49 | 123.96 | S/L | 7.00 |
| 1462 | | 385g Sec Contain 2 of 7 | 1/17/12 | 281.45 | 0.00 | | 0.00 | 117.28 | 40.21 | 157.49 | 123.96 | S/L | 7.00 |
| 1463 | | 385g Sec Contain 3 of 7 | 1/17/12 | 281.45 | 0.00 | | 0.00 | 117.28 | 40.21 | 157.49 | 123.96 | S/L | 7.00 |
| 1464 | | 385g Sec Contain 4 of 7 | 1/17/12 | 281.45 | 0.00 | | 0.00 | 117.28 | 40.21 | 157.49 | 123.96 | S/L | 7.00 |
| 1465 | | 385g Sec Contain 5 of 7 | 1/17/12 | 281.45 | 0.00 | | 0.00 | 117.28 | 40.21 | 157.49 | 123.96 | S/L | 7.00 |
| 1466 | | 385g Sec Contain 6 of 7 | 1/17/12 | 281.45 | 0.00 | | 0.00 | 117.28 | 40.21 | 157.49 | 123.96 | S/L | 7.00 |
| 1467 | | 385g Sec Contain 7 of 7 | 1/17/12 | 281.45 | 0.00 | | 0.00 | 117.28 | 40.21 | 157.49 | 123.96 | S/L | 7.00 |
| 1468 | | 515g tank,stnd,cross 1 of 4 | 1/17/12 | 1,024.32 | 0.00 | | 0.00 | 426.80 | 146.33 | 573.13 | 451.19 | S/L | 7.00 |
| 1469 | | 515g tank,stnd,cross 2 of 4 | 1/17/12 | 1,024.32 | 0.00 | | 0.00 | 426.80 | 146.33 | 573.13 | 451.19 | S/L | 7.00 |
| 1470 | | 515g tank,stnd,cross 3 of 4 | 1/17/12 | 1,024.32 | 0.00 | | 0.00 | 426.80 | 146.33 | 573.13 | 451.19 | S/L | 7.00 |
| 1471 | | 515g tank,stnd,cross 4 of 4 | 1/17/12 | 1,024.32 | 0.00 | | 0.00 | 426.80 | 146.33 | 573.13 | 451.19 | S/L | 7.00 |
| 1472 | | 135g horz w std 1 of 4 | 1/17/12 | 574.48 | 0.00 | | 0.00 | 239.37 | 82.07 | 321.44 | 253.04 | S/L | 7.00 |
| 1477 | | 220g std horz tk 1 of 4 | 1/17/12 | 737.45 | 0.00 | | 0.00 | 307.27 | 105.35 | 412.62 | 324.83 | S/L | 7.00 |
| 1478 | | 220g std horz tk 2 of 4 | 1/17/12 | 737.45 | 0.00 | | 0.00 | 307.27 | 105.35 | 412.62 | 324.83 | S/L | 7.00 |
| 1479 | | 220g std horz tk 3 of 4 | 1/17/12 | 737.45 | 0.00 | | 0.00 | 307.27 | 105.35 | 412.62 | 324.83 | S/L | 7.00 |
| 1480 | | 220g std horz tk 4 of 4 | 1/17/12 | 737.45 | 0.00 | | 0.00 | 307.27 | 105.35 | 412.62 | 324.83 | S/L | 7.00 |
| 1481 | | 135g horz w std 2 of 4 | 1/17/12 | 574.48 | 0.00 | | 0.00 | 239.37 | 82.07 | 321.44 | 253.04 | S/L | 7.00 |
| 1482 | | 135g horz w std 3 of 4 | 1/17/12 | 574.48 | 0.00 | | 0.00 | 239.37 | 82.07 | 321.44 | 253.04 | S/L | 7.00 |
| 1483 | | 135g horz w std 4 of 4 | 1/17/12 | 576.87 | 0.00 | | 0.00 | 240.36 | 82.41 | 322.77 | 254.10 | S/L | 7.00 |
| 1484 | | 600g contain 1 of 4 | 1/17/12 | 519.60 | 0.00 | | 0.00 | 216.50 | 74.23 | 290.73 | 228.87 | S/L | 7.00 |
| 1485 | | 600g contain 2 of 4 | 1/17/12 | 519.60 | 0.00 | | 0.00 | 216.50 | 74.23 | 290.73 | 228.87 | S/L | 7.00 |
| 1486 | | 600g contain 3 of 4 | 1/17/12 | 519.60 | 0.00 | | 0.00 | 216.50 | 74.23 | 290.73 | 228.87 | S/L | 7.00 |
| 1487 | | 600g contain 4 of 4 | 1/17/12 | 519.60 | 0.00 | | 0.00 | 216.50 | 74.23 | 290.73 | 228.87 | S/L | 7.00 |
| 1488 | | 385g second con 1 of 4 | 1/17/12 | 281.45 | 0.00 | | 0.00 | 117.28 | 40.21 | 157.49 | 123.96 | S/L | 7.00 |
| 1489 | | 385g second con 2 of 4 | 1/17/12 | 281.45 | 0.00 | | 0.00 | 117.28 | 40.21 | 157.49 | 123.96 | S/L | 7.00 |
| 1490 | | 385g second con 3 of 4 | 1/17/12 | 281.45 | 0.00 | | 0.00 | 117.28 | 40.21 | 157.49 | 123.96 | S/L | 7.00 |
| 1491 | | 385g second con 4 of 4 | 1/17/12 | 281.45 | 0.00 | | 0.00 | 117.28 | 40.21 | 157.49 | 123.96 | S/L | 7.00 |
| 1492 | | 185 seco cont 1 of 4 | 1/17/12 | 173.20 | 0.00 | | 0.00 | 72.16 | 24.74 | 96.90 | 76.30 | S/L | 7.00 |
| 1493 | | 185 seco cont 2 of 4 | 1/17/12 | 173.20 | 0.00 | | 0.00 | 72.16 | 24.74 | 96.90 | 76.30 | S/L | 7.00 |

0001655  ESP PETROCHEMICALS, INC.
20-5825855
FYE: 12/31/2015

**Book Asset Detail    1/01/15 - 12/31/15**

01/28/2016  4:06 PM
Page 26

Group: MACHINERY AND EQ. (continued)

| Asset | d/t | Property Description | Date In Service | Book Cost | Book Sec 179 Exp | c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1494 | | 185 seco cont 3 of 4 | 1/17/12 | 173.20 | 0.00 | | 0.00 | 72.16 | 24.74 | 96.90 | 76.30 | S/L | 7.00 |
| 1495 | | 185 seco cont 4 of 4 | 1/17/12 | 173.20 | 0.00 | | 0.00 | 72.16 | 24.74 | 96.90 | 76.30 | S/L | 7.00 |
| 1496 | | 515g tank std 1 of 2 | 1/06/12 | 1,071.67 | 0.00 | | 0.00 | 459.30 | 153.10 | 612.40 | 459.27 | S/L | 7.00 |
| 1497 | | 515g tank std 1 of 2 | 1/06/12 | 1,071.67 | 0.00 | | 0.00 | 459.30 | 153.10 | 612.40 | 459.27 | S/L | 7.00 |
| 1498 | | 600g Cont 1 of 2 | 1/06/12 | 519.60 | 0.00 | | 0.00 | 222.69 | 74.23 | 296.92 | 222.68 | S/L | 7.00 |
| 1499 | | 600g Cont 2 of 2 | 1/06/12 | 519.61 | 0.00 | | 0.00 | 222.69 | 74.23 | 296.92 | 222.69 | S/L | 7.00 |
| 1500 | | 220g horz tk 1 of 2 | 1/06/12 | 638.68 | 0.00 | | 0.00 | 273.72 | 91.24 | 364.96 | 273.72 | S/L | 7.00 |
| 1501 | | 220g horz tk 2 of 2 | 1/06/12 | 638.68 | 0.00 | | 0.00 | 273.72 | 91.24 | 364.96 | 273.72 | S/L | 7.00 |
| 1502 | | 385g Secon Cont 1 of 2 | 1/06/12 | 281.44 | 0.00 | | 0.00 | 120.63 | 40.21 | 160.84 | 120.61 | S/L | 7.00 |
| 1503 | | 385g Secon Cont 2 of 2 | 1/06/12 | 638.68 | 0.00 | | 0.00 | 273.72 | 91.24 | 364.96 | 273.72 | S/L | 7.00 |
| 1504 | | 220g horz tank 1 of 2 | 1/06/12 | 281.44 | 0.00 | | 0.00 | 120.63 | 40.21 | 160.84 | 120.60 | S/L | 7.00 |
| 1505 | | 220g horz tank 2 of 2 | 1/06/12 | 638.68 | 0.00 | | 0.00 | 273.72 | 91.24 | 364.96 | 273.72 | S/L | 7.00 |
| 1506 | | 385g sec cont 1 of 2 | 1/06/12 | 281.45 | 0.00 | | 0.00 | 120.63 | 40.21 | 160.84 | 120.61 | S/L | 7.00 |
| 1507 | | 385g sec cont 2 of 2 | 1/06/12 | 281.44 | 0.00 | | 0.00 | 120.63 | 40.21 | 160.84 | 120.60 | S/L | 7.00 |
| 1508 | | 220g horz 1 of 2 | 1/06/12 | 637.20 | 0.00 | | 0.00 | 273.09 | 91.03 | 364.12 | 273.08 | S/L | 7.00 |
| 1509 | | 220g horz 2 of 2 | 1/06/12 | 637.20 | 0.00 | | 0.00 | 273.09 | 91.03 | 364.12 | 273.08 | S/L | 7.00 |
| 1510 | | 385 Secn Cont 1 of 2 | 1/06/12 | 282.93 | 0.00 | | 0.00 | 121.26 | 40.42 | 161.68 | 121.25 | S/L | 7.00 |
| 1511 | | 385 Secn Cont 2 of 2 | 1/06/12 | 282.93 | 0.00 | | 0.00 | 121.26 | 40.42 | 161.68 | 121.25 | S/L | 7.00 |
| 1512 | | 220g Horz 1 of 2 | 1/06/12 | 638.67 | 0.00 | | 0.00 | 273.72 | 91.24 | 364.96 | 273.71 | S/L | 7.00 |
| 1513 | | 220g Horz 2 of 2 | 1/06/12 | 638.67 | 0.00 | | 0.00 | 273.72 | 91.24 | 364.96 | 273.71 | S/L | 7.00 |
| 1514 | | 385 secon cont 1 of 2 | 1/06/12 | 281.45 | 0.00 | | 0.00 | 120.63 | 40.21 | 160.84 | 120.61 | S/L | 7.00 |
| 1515 | | 385 secon cont 2 of 2 | 1/06/12 | 281.46 | 0.00 | | 0.00 | 120.63 | 40.21 | 160.84 | 120.62 | S/L | 7.00 |
| 1516 | | 330g tank wstnd | 1/06/12 | 774.00 | 0.00 | | 0.00 | 331.71 | 110.57 | 442.28 | 331.72 | S/L | 7.00 |
| 1517 | | 385 2nd cont | 1/06/12 | 281.44 | 0.00 | | 0.00 | 120.63 | 40.21 | 160.84 | 120.60 | S/L | 7.00 |
| 1518 | | 135g tak assy | 1/13/12 | 662.40 | 0.00 | | 0.00 | 283.89 | 94.63 | 378.52 | 283.88 | S/L | 7.00 |
| 1519 | | 135g tank assym 1 of 5 | 1/13/12 | 414.72 | 0.00 | | 0.00 | 177.75 | 59.25 | 237.00 | 177.72 | S/L | 7.00 |
| 1520 | | 135g tank assym 2 of 5 | 1/13/12 | 414.72 | 0.00 | | 0.00 | 177.75 | 59.25 | 237.00 | 177.72 | S/L | 7.00 |
| 1521 | | 135g tank assym 3 of 5 | 1/13/12 | 414.72 | 0.00 | | 0.00 | 177.75 | 59.25 | 237.00 | 177.72 | S/L | 7.00 |
| 1522 | | 135g tank assym 4 of 5 | 1/13/12 | 414.72 | 0.00 | | 0.00 | 177.75 | 59.25 | 237.00 | 177.72 | S/L | 7.00 |
| 1523 | | 135g tank assym 5 of 5 | 1/13/12 | 414.72 | 0.00 | | 0.00 | 177.75 | 59.25 | 237.00 | 177.72 | S/L | 7.00 |
| 1524 | | 220 tankassy 1 of 5 | 1/13/12 | 505.44 | 0.00 | | 0.00 | 216.63 | 72.21 | 288.84 | 216.60 | S/L | 7.00 |
| 1525 | | 220 tankassy 2 of 5 | 1/13/12 | 505.44 | 0.00 | | 0.00 | 216.63 | 72.21 | 288.84 | 216.60 | S/L | 7.00 |
| 1526 | | 220 tankassy 3 of 5 | 1/13/12 | 505.44 | 0.00 | | 0.00 | 216.63 | 72.21 | 288.84 | 216.60 | S/L | 7.00 |
| 1527 | | 220 tankassy 4 of 5 | 1/13/12 | 505.44 | 0.00 | | 0.00 | 216.63 | 72.21 | 288.84 | 216.60 | S/L | 7.00 |
| 1528 | | 220 tankassy 5 of 5 | 1/13/12 | 505.44 | 0.00 | | 0.00 | 216.63 | 72.21 | 288.84 | 216.60 | S/L | 7.00 |
| 1529 | | 1"Polypro Diaf Pump & assy | 1/18/12 | 1,325.82 | 0.00 | | 0.00 | 552.42 | 189.40 | 741.82 | 584.00 | S/L | 7.00 |
| 1531 | | Pump | 2/29/12 | 901.80 | 0.00 | | 0.00 | 365.02 | 128.83 | 493.85 | 407.95 | S/L | 7.00 |
| 1534 | | Pumps & Crane on Trailer | 2/06/12 | 41,267.90 | 0.00 | | 0.00 | 17,194.95 | 5,895.41 | 23,090.36 | 18,177.54 | S/L | 7.00 |
| 1535 | | 515g Tank w/stnd | 2/09/12 | 981.55 | 0.00 | | 0.00 | 408.98 | 140.22 | 549.20 | 432.35 | S/L | 7.00 |
| 1536 | | 515g Tank w/stnd | 2/09/12 | 981.55 | 0.00 | | 0.00 | 408.98 | 140.22 | 549.20 | 432.35 | S/L | 7.00 |
| 1537 | | 600g Cont | 2/09/12 | 528.54 | 0.00 | | 0.00 | 220.23 | 75.51 | 295.74 | 232.80 | S/L | 7.00 |
| 1538 | | 600g Cont | 2/09/12 | 528.54 | 0.00 | | 0.00 | 220.23 | 75.51 | 295.74 | 232.80 | S/L | 7.00 |
| 1539 | | 220g Tank w/stand & fittings | 2/22/12 | 575.32 | 0.00 | | 0.00 | 232.87 | 82.19 | 315.06 | 260.26 | S/L | 7.00 |
| 1540 | | 515G Tank w/stnd | 2/22/12 | 981.55 | 0.00 | | 0.00 | 397.29 | 140.22 | 537.51 | 444.04 | S/L | 7.00 |
| 1541 | | 515G Tank w/stnd | 2/22/12 | 981.55 | 0.00 | | 0.00 | 397.29 | 140.22 | 537.51 | 444.04 | S/L | 7.00 |
| 1542 | | 600 gal containment | 2/22/12 | 528.54 | 0.00 | | 0.00 | 213.94 | 75.51 | 289.45 | 239.09 | S/L | 7.00 |
| 1543 | | 600 gal containment | 2/22/12 | 528.54 | 0.00 | | 0.00 | 213.94 | 75.51 | 289.45 | 239.09 | S/L | 7.00 |
| 1544 | | (2) 515 Gallon Tank w/ stand | 2/08/12 | 3,639.91 | 0.00 | | 0.00 | 1,516.63 | 519.99 | 2,036.62 | 1,603.29 | S/L | 7.00 |
| 1545 | | 1000 PSI Coupon Retractor | 2/06/12 | 716.81 | 0.00 | | 0.00 | 298.67 | 102.40 | 401.07 | 315.74 | S/L | 7.00 |

0001655  ESP PETROCHEMICALS, INC.
20-5825855
FYE: 12/31/2015

**Book Asset Detail   1/01/15 - 12/31/15**

01/28/2016  4:06 PM
Page 27

Group: MACHINERY AND EQ. (continued)

| Asset | d t | Property Description | Date In Service | Book Cost | Book Sec 179 Exp | c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1547 | | PIG Collapse A Trainer | 3/18/12 | 1,930.58 | 0.00 | | 0.00 | 758.45 | 275.80 | 1,034.25 | 896.33 | S/L | 7.00 |
| 1548 | | AP 20S Sensi Pump Kit (1 of2) | 3/09/12 | 405.00 | 0.00 | | 0.00 | 163.93 | 57.86 | 221.79 | 183.21 | S/L | 7.00 |
| 1549 | | AP 20S Sensi Pump Kit (2 of2) | 3/09/12 | 405.00 | 0.00 | | 0.00 | 163.93 | 57.86 | 221.79 | 183.21 | S/L | 7.00 |
| 1556 | | VWR International | 3/26/12 | 902.88 | 0.00 | | 0.00 | 496.59 | 180.58 | 677.17 | 225.71 | S/L | 5.00 |
| 1559 | | Microdispensers - Feild Testing | 4/16/12 | 1,110.17 | 0.00 | | 0.00 | 422.93 | 158.60 | 581.53 | 528.64 | S/L | 7.00 |
| 1561 | | Tank 220G horz | 4/30/12 | 671.15 | 0.00 | | 0.00 | 255.68 | 95.88 | 351.56 | 319.59 | S/L | 7.00 |
| 1562 | | Tank 220G horz | 4/30/12 | 671.15 | 0.00 | | 0.00 | 255.68 | 95.88 | 351.56 | 319.59 | S/L | 7.00 |
| 1563 | | 220 G Horz tnk & Stand | 4/30/12 | 525.00 | 0.00 | | 0.00 | 200.00 | 75.00 | 275.00 | 250.00 | S/L | 7.00 |
| 1564 | | 220 G Horz tnk & Stand | 4/30/12 | 525.00 | 0.00 | | 0.00 | 200.00 | 75.00 | 275.00 | 250.00 | S/L | 7.00 |
| 1565 | | 385 Scen Cont Unit | 4/30/12 | 281.44 | 0.00 | | 0.00 | 107.22 | 40.21 | 147.43 | 134.01 | S/L | 7.00 |
| 1566 | | 385 Scen Cont Unit | 4/30/12 | 281.44 | 0.00 | | 0.00 | 107.22 | 40.21 | 147.43 | 134.01 | S/L | 7.00 |
| 1567 | | 385 Scen Cont Unit | 4/30/12 | 281.44 | 0.00 | | 0.00 | 107.22 | 40.21 | 147.43 | 134.01 | S/L | 7.00 |
| 1568 | | 330G Horz Tank & Stnd | 4/30/12 | 874.70 | 0.00 | | 0.00 | 333.22 | 124.96 | 458.18 | 416.52 | S/L | 7.00 |
| 1569 | | 330G Horz Tank & Stnd | 4/30/12 | 874.70 | 0.00 | | 0.00 | 333.22 | 124.96 | 458.18 | 416.52 | S/L | 7.00 |
| 1570 | | 330G Horz Tank & Stnd | 4/30/12 | 874.70 | 0.00 | | 0.00 | 333.22 | 124.96 | 458.18 | 416.52 | S/L | 7.00 |
| 1571 | | 330G Horz Tank & Stnd | 4/30/12 | 874.70 | 0.00 | | 0.00 | 333.22 | 124.96 | 458.18 | 416.52 | S/L | 7.00 |
| 1572 | | 330G Horz Tank & Stnd | 4/30/12 | 874.70 | 0.00 | | 0.00 | 333.22 | 124.96 | 458.18 | 416.52 | S/L | 7.00 |
| 1573 | | 330G Horz Tank & Stnd | 4/30/12 | 874.70 | 0.00 | | 0.00 | 333.22 | 124.96 | 458.18 | 416.52 | S/L | 7.00 |
| 1574 | | 330G Horz Tank & Stnd | 4/30/12 | 874.70 | 0.00 | | 0.00 | 333.22 | 124.96 | 458.18 | 416.52 | S/L | 7.00 |
| 1575 | | 330G Horz Tank & Stnd | 4/30/12 | 874.70 | 0.00 | | 0.00 | 333.22 | 124.96 | 458.18 | 416.52 | S/L | 7.00 |
| 1576 | | 515G tank w/stand | 4/30/12 | 1,091.21 | 0.00 | | 0.00 | 415.70 | 155.89 | 571.59 | 519.62 | S/L | 7.00 |
| 1577 | | 515G tank w/stand | 4/30/12 | 1,020.84 | 0.00 | | 0.00 | 388.88 | 145.83 | 534.71 | 486.13 | S/L | 7.00 |
| 1578 | | 515G tank w/stand | 4/30/12 | 1,020.84 | 0.00 | | 0.00 | 388.88 | 145.83 | 534.71 | 486.13 | S/L | 7.00 |
| 1579 | | 515G tank w/stand | 4/30/12 | 1,020.84 | 0.00 | | 0.00 | 388.88 | 145.83 | 534.71 | 486.13 | S/L | 7.00 |
| 1580 | | 515G tank w/stand | 4/30/12 | 1,020.84 | 0.00 | | 0.00 | 388.88 | 145.83 | 534.71 | 486.13 | S/L | 7.00 |
| 1581 | | 515G tank w/stand | 4/30/12 | 1,020.84 | 0.00 | | 0.00 | 388.88 | 145.83 | 534.71 | 486.13 | S/L | 7.00 |
| 1582 | | 385 G Scen Cont Units | 4/30/12 | 311.80 | 0.00 | | 0.00 | 118.78 | 44.54 | 163.32 | 148.48 | S/L | 7.00 |
| 1583 | | 385 G Scen Cont Units | 4/30/12 | 311.80 | 0.00 | | 0.00 | 118.78 | 44.54 | 163.32 | 148.48 | S/L | 7.00 |
| 1584 | | 385 G Scen Cont Units | 4/30/12 | 311.80 | 0.00 | | 0.00 | 118.78 | 44.54 | 163.32 | 148.48 | S/L | 7.00 |
| 1585 | | 385 G Scen Cont Units | 4/30/12 | 311.80 | 0.00 | | 0.00 | 118.78 | 44.54 | 163.32 | 148.48 | S/L | 7.00 |
| 1586 | | 385 G Scen Cont Units | 4/30/12 | 311.80 | 0.00 | | 0.00 | 118.78 | 44.54 | 163.32 | 148.48 | S/L | 7.00 |
| 1587 | | 385 G Scen Cont Units | 4/30/12 | 311.80 | 0.00 | | 0.00 | 118.78 | 44.54 | 163.32 | 148.48 | S/L | 7.00 |
| 1588 | | 385 G Scen Cont Units | 4/30/12 | 311.80 | 0.00 | | 0.00 | 118.78 | 44.54 | 163.32 | 148.48 | S/L | 7.00 |
| 1589 | | 385 G Scen Cont Units | 4/30/12 | 311.80 | 0.00 | | 0.00 | 118.78 | 44.54 | 163.32 | 148.48 | S/L | 7.00 |
| 1590 | | 385 G Scen Cont Units | 4/30/12 | 311.80 | 0.00 | | 0.00 | 118.78 | 44.54 | 163.32 | 148.48 | S/L | 7.00 |
| 1591 | | 385 G Scen Cont Units | 4/30/12 | 311.80 | 0.00 | | 0.00 | 118.78 | 44.54 | 163.32 | 148.48 | S/L | 7.00 |
| 1592 | | 385 G Scen Cont Units | 4/30/12 | 311.80 | 0.00 | | 0.00 | 118.78 | 44.54 | 163.32 | 148.48 | S/L | 7.00 |
| 1593 | | 385 G Scen Cont Units | 4/30/12 | 311.80 | 0.00 | | 0.00 | 118.78 | 44.54 | 163.32 | 148.48 | S/L | 7.00 |
| 1594 | | 385 G Scen Cont Units | 4/30/12 | 311.80 | 0.00 | | 0.00 | 118.78 | 44.54 | 163.32 | 148.48 | S/L | 7.00 |
| 1595 | | 385 G Scen Cont Units | 4/30/12 | 311.80 | 0.00 | | 0.00 | 118.78 | 44.54 | 163.32 | 148.48 | S/L | 7.00 |
| 1596 | | Pacer Pump 5HP Honda | 5/30/12 | 432.99 | 0.00 | | 0.00 | 159.80 | 61.86 | 221.66 | 211.33 | S/L | 7.00 |
| 1597 | | CNNT 385 PM (1 of 3) | 5/31/12 | 318.60 | 0.00 | | 0.00 | 117.57 | 45.51 | 163.08 | 155.52 | S/L | 7.00 |
| 1598 | | CNNT 385 PM (2 of 3) | 5/31/12 | 318.60 | 0.00 | | 0.00 | 117.57 | 45.51 | 163.08 | 155.52 | S/L | 7.00 |
| 1599 | | CNNT 385 PM (3 of 3) | 5/31/12 | 320.60 | 0.00 | | 0.00 | 118.32 | 45.80 | 164.12 | 156.48 | S/L | 7.00 |
| 1608 | | 220g Horz Tank w/ eqip (1 of 2) | 5/21/12 | 670.15 | 0.00 | | 0.00 | 377.09 | 83.73 | 460.82 | 209.33 | S/L | 7.0 |
| 1609 | | 220g Horz Tank w/ eqip (1 of 2) | 5/21/12 | 670.15 | 0.00 | | 0.00 | 377.09 | 83.73 | 460.82 | 209.33 | 200DB | 7.0 |
| 1610 | | MM50 RET. Tool | 5/08/12 | 783.00 | 0.00 | | 0.00 | 298.29 | 111.86 | 410.15 | 372.85 | 200DB | 7.0 |
| 1611 | | Pacer 5hp Honda Pump | 6/07/12 | 441.63 | 0.00 | | 0.00 | 199.78 | 63.09 | 262.87 | 178.76 | S/L | 7.00 |
| 1615 | | 220 G Hor w/stand (1 of 10) | 6/19/12 | 685.61 | 0.00 | | 0.00 | 244.85 | 97.94 | 342.79 | 342.82 | S/L | 7.00 |

0001655  ESP PETROCHEMICALS, INC.

20-5825855

FYE: 12/31/2015

**Book Asset Detail    1/01/15 - 12/31/15**

01/28/2016  4:06 PM

Page 28

Group: MACHINERY AND EQ. (continued)

| Asset | d t | Property Description | Date In Service | Book Cost | Book Sec 179 Exp c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1616 | | 220 G Hor w/stand (10of 10) | 6/19/12 | 685.58 | 0.00 | 0.00 | 244.85 | 97.94 | 342.79 | 342.79 | S/L | 7.00 |
| 1617 | | 220 G Hor w/stand (2 of 10) | 6/19/12 | 685.58 | 0.00 | 0.00 | 244.85 | 97.94 | 342.79 | 342.79 | S/L | 7.00 |
| 1618 | | 220 G Hor w/stand (3 of 10) | 6/19/12 | 685.58 | 0.00 | 0.00 | 244.85 | 97.94 | 342.79 | 342.79 | S/L | 7.00 |
| 1619 | | 220 G Hor w/stand (4 of 10) | 6/19/12 | 685.58 | 0.00 | 0.00 | 244.85 | 97.94 | 342.79 | 342.79 | S/L | 7.00 |
| 1620 | | 220 G Hor w/stand (5 of 10) | 6/19/12 | 685.58 | 0.00 | 0.00 | 244.85 | 97.94 | 342.79 | 342.79 | S/L | 7.00 |
| 1621 | | 220 G Hor w/stand (6 of 10) | 6/19/12 | 685.58 | 0.00 | 0.00 | 244.85 | 97.94 | 342.79 | 342.79 | S/L | 7.00 |
| 1622 | | 220 G Hor w/stand (7 of 10) | 6/19/12 | 685.58 | 0.00 | 0.00 | 244.85 | 97.94 | 342.79 | 342.79 | S/L | 7.00 |
| 1623 | | 220 G Hor w/stand (8 of 10) | 6/19/12 | 685.58 | 0.00 | 0.00 | 244.85 | 97.94 | 342.79 | 342.79 | S/L | 7.00 |
| 1624 | | 220 G Hor w/stand (9 of 10) | 6/19/12 | 685.58 | 0.00 | 0.00 | 244.85 | 97.94 | 342.79 | 342.79 | S/L | 7.00 |
| 1625 | | 220 G Hor w/stand (of 10) | 6/19/12 | 685.58 | 0.00 | 0.00 | 244.85 | 97.94 | 342.79 | 342.79 | S/L | 7.00 |
| 1626 | | 220HDG hoz tank (1 of 2) | 6/28/12 | 525.01 | 0.00 | 0.00 | 187.50 | 75.00 | 262.50 | 262.51 | S/L | 7.00 |
| 1627 | | 220HDG hoz tank (2 of 2) | 6/28/12 | 525.01 | 0.00 | 0.00 | 187.50 | 75.00 | 262.50 | 262.51 | S/L | 7.00 |
| 1628 | | 22oXL-STD G Hor (1 of 2) | 6/28/12 | 671.15 | 0.00 | 0.00 | 239.70 | 95.88 | 335.58 | 335.57 | S/L | 7.00 |
| 1629 | | 22oXL-STD G Hor (2 of2) | 6/28/12 | 671.15 | 0.00 | 0.00 | 239.70 | 95.88 | 335.58 | 335.57 | S/L | 7.00 |
| 1630 | | 385g Sec Contain (1 of 4) | 6/28/12 | 281.45 | 0.00 | 0.00 | 100.52 | 40.21 | 140.73 | 140.72 | S/L | 7.00 |
| 1631 | | 385g Sec Contain (2 of 4) | 6/28/12 | 281.45 | 0.00 | 0.00 | 100.52 | 40.21 | 140.73 | 140.72 | S/L | 7.00 |
| 1632 | | 385g Sec Contain (3 of 4) | 6/28/12 | 281.45 | 0.00 | 0.00 | 100.52 | 40.21 | 140.73 | 140.72 | S/L | 7.00 |
| 1633 | | 385g Sec Contain (4 of 4) | 6/28/12 | 281.45 | 0.00 | 0.00 | 100.52 | 40.21 | 140.73 | 140.72 | S/L | 7.00 |
| 1634 | | 135 Horz std&tank (1 of 4) | 6/28/12 | 503.36 | 0.00 | 0.00 | 179.77 | 71.91 | 251.68 | 251.68 | S/L | 7.00 |
| 1635 | | 135 Horz std&tank (2 of 4) | 6/28/12 | 503.36 | 0.00 | 0.00 | 179.77 | 71.91 | 251.68 | 251.68 | S/L | 7.00 |
| 1636 | | 135 Horz std&tank (3 of 4) | 6/28/12 | 503.36 | 0.00 | 0.00 | 179.77 | 71.91 | 251.68 | 251.68 | S/L | 7.00 |
| 1637 | | 135 Horz std&tank (4 of 4) | 6/28/12 | 503.36 | 0.00 | 0.00 | 179.77 | 71.91 | 251.68 | 251.68 | S/L | 7.00 |
| 1638 | | 185 2nd cont basin (1 of 4) | 6/28/12 | 189.44 | 0.00 | 0.00 | 67.65 | 27.06 | 94.71 | 94.73 | S/L | 7.00 |
| 1639 | | 185 2nd cont basin (2 of 4) | 6/28/12 | 189.44 | 0.00 | 0.00 | 67.65 | 27.06 | 94.71 | 94.73 | S/L | 7.00 |
| 1640 | | 185 2nd cont basin (3 of 4) | 6/28/12 | 189.44 | 0.00 | 0.00 | 67.65 | 27.06 | 94.71 | 94.73 | S/L | 7.00 |
| 1641 | | 185 2nd cont basin (4 of 4) | 6/28/12 | 189.44 | 0.00 | 0.00 | 67.65 | 27.06 | 94.71 | 94.73 | S/L | 7.00 |
| 1642 | | 385 g 2nd Con (1 of 2) | 6/19/12 | 303.67 | 0.00 | 0.00 | 108.45 | 43.38 | 151.83 | 151.84 | S/L | 7.00 |
| 1643 | | 385 g Con (2 of 2) | 6/19/12 | 303.67 | 0.00 | 0.00 | 108.45 | 43.38 | 151.83 | 151.84 | S/L | 7.00 |
| 1644 | | 385 G 2nd con (1 of 2) | 6/19/12 | 303.67 | 0.00 | 0.00 | 108.45 | 43.38 | 151.83 | 151.84 | S/L | 7.00 |
| 1645 | | 385 G 2nd con (2 of 2) | 6/19/12 | 303.67 | 0.00 | 0.00 | 108.45 | 43.38 | 151.83 | 151.84 | S/L | 7.00 |
| 1646 | | 385g 2nd con (1 of 2) | 6/19/12 | 303.67 | 0.00 | 0.00 | 108.45 | 43.38 | 151.83 | 151.84 | S/L | 7.00 |
| 1647 | | 385g 2nd con (2 of 2) | 6/19/12 | 303.67 | 0.00 | 0.00 | 108.45 | 43.38 | 151.83 | 151.84 | S/L | 7.00 |
| 1648 | | 385 G 2nd cont (1 of 2) | 6/19/12 | 303.67 | 0.00 | 0.00 | 108.45 | 43.38 | 151.83 | 151.84 | S/L | 7.00 |
| 1649 | | 385 g 2nd cont (1 of 2) | 6/19/12 | 303.67 | 0.00 | 0.00 | 108.45 | 43.38 | 151.83 | 151.84 | S/L | 7.00 |
| 1650 | | 385 g 2nd cont (2 of 2) | 6/19/12 | 303.67 | 0.00 | 0.00 | 108.45 | 43.38 | 151.83 | 151.84 | S/L | 7.00 |
| 1651 | | 385 g 2nd cont (2 of 2) | 6/19/12 | 303.67 | 0.00 | 0.00 | 108.45 | 43.38 | 151.83 | 151.84 | S/L | 7.00 |
| 1653 | | 220 G Tank Assy, (1 of 4) | 6/27/12 | 711.13 | 0.00 | 0.00 | 253.97 | 101.59 | 355.56 | 355.57 | S/L | 7.00 |
| 1654 | | 220 G Tank Assy, (2 of 4) | 6/27/12 | 711.13 | 0.00 | 0.00 | 253.97 | 101.59 | 355.56 | 355.57 | S/L | 7.00 |
| 1655 | | 220 G Tank & stand 3 of 5 | 6/27/12 | 711.13 | 0.00 | 0.00 | 253.97 | 101.59 | 355.56 | 355.57 | S/L | 7.00 |
| 1656 | | 220 G Tank Assy, (3 of 4) | 6/27/12 | 711.13 | 0.00 | 0.00 | 253.97 | 101.59 | 355.56 | 355.57 | S/L | 7.00 |
| 1658 | | 135 Hor tk w cont unit | 7/30/12 | 786.23 | 0.00 | 0.00 | 271.44 | 112.32 | 383.76 | 402.47 | S/L | 7.00 |
| 1659 | | 135G Tank & stand 1 of 5 | 7/23/12 | 1,407.67 | 0.00 | 0.00 | 485.99 | 201.10 | 687.09 | 720.58 | S/L | 7.00 |
| 1660 | | 135G Tank & stand 2 of 5 | 7/23/12 | 1,407.67 | 0.00 | 0.00 | 485.99 | 201.10 | 687.09 | 720.58 | S/L | 7.00 |
| 1661 | | 135G Tank & stand 3 of 5 | 7/23/12 | 1,407.67 | 0.00 | 0.00 | 485.99 | 201.10 | 687.09 | 720.58 | S/L | 7.00 |
| 1662 | | 135G Tank & stand 4of 5 | 7/23/12 | 1,407.67 | 0.00 | 0.00 | 485.99 | 201.10 | 687.09 | 720.58 | S/L | 7.00 |
| 1663 | | 135G Tank & 5 of 5 | 7/23/12 | 1,407.67 | 0.00 | 0.00 | 485.99 | 201.10 | 687.09 | 720.58 | S/L | 7.00 |
| 1665 | | 330g Horz tank (1 of 2) | 7/19/12 | 1,489.59 | 0.00 | 0.00 | 514.27 | 212.80 | 727.07 | 762.52 | S/L | 7.00 |
| 1666 | | 330g Horz tank (2 of 2) | 7/19/12 | 1,489.59 | 0.00 | 0.00 | 514.27 | 212.80 | 727.07 | 762.52 | S/L | 7.00 |
| 1672 | | 135G Hort Cross Tk 1 of 2 | 7/31/12 | 502.20 | 0.00 | 0.00 | 173.37 | 71.74 | 245.11 | 257.09 | S/L | 7.00 |
| 1673 | | 135G Hort Cross Tk 2 of 2 | 7/31/12 | 502.20 | 0.00 | 0.00 | 173.37 | 71.74 | 245.11 | 257.09 | S/L | 7.00 |

0001655 ESP PETROCHEMICALS, INC.
20-5825855
FYE: 12/31/2015

**Book Asset Detail   1/01/15 - 12/31/15**

01/28/2016 4:06 PM
Page 29

| Asset d t | Property Description | Date In Service | Book Cost | Book Sec 179 Exp c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Group:** | **MACHINERY AND EQ. (continued)** | | | | | | | | | | |
| 1674 | 220g Tanks w stand 1 of 7 | 7/31/12 | 523.80 | 0.00 | 0.00 | 180.84 | 74.83 | 255.67 | 268.13 | S/L | 7.00 |
| 1675 | 220g Tanks w stand 2 of 7 | 7/31/12 | 523.80 | 0.00 | 0.00 | 180.84 | 74.83 | 255.67 | 268.13 | S/L | 7.00 |
| 1676 | 220g Tanks w stand 3 of 7 | 7/31/12 | 523.80 | 0.00 | 0.00 | 180.84 | 74.83 | 255.67 | 268.13 | S/L | 7.00 |
| 1677 | 220g Tanks w stand 4 of 7 | 7/31/12 | 523.80 | 0.00 | 0.00 | 180.84 | 74.83 | 255.67 | 268.13 | S/L | 7.00 |
| 1678 | 220g Tanks w stand 5 of 7 | 7/31/12 | 523.80 | 0.00 | 0.00 | 180.84 | 74.83 | 255.67 | 268.13 | S/L | 7.00 |
| 1679 | 220g Tanks w stand 6 of 7 | 7/31/12 | 523.80 | 0.00 | 0.00 | 180.84 | 74.83 | 255.67 | 268.13 | S/L | 7.00 |
| 1680 | 220g Tanks w stand 7 of 7 | 7/31/12 | 523.80 | 0.00 | 0.00 | 180.84 | 74.83 | 255.67 | 268.13 | S/L | 7.00 |
| 1681 | 220G Horz cross 1 of 3 | 7/31/12 | 669.60 | 0.00 | 0.00 | 231.18 | 95.66 | 326.84 | 342.76 | S/L | 7.00 |
| 1682 | 220G Horz cross 2 of 3 | 7/31/12 | 669.60 | 0.00 | 0.00 | 231.18 | 95.66 | 326.84 | 342.76 | S/L | 7.00 |
| 1683 | 220G Horz cross 3 of 3 | 7/31/12 | 669.60 | 0.00 | 0.00 | 231.18 | 95.66 | 326.84 | 342.76 | S/L | 7.00 |
| 1684 | 185 2nd Cont   1 of 2 | 7/16/12 | 189.00 | 0.00 | 0.00 | 65.25 | 27.00 | 92.25 | 96.75 | S/L | 7.00 |
| 1685 | 185 2nd Cont   2 of 2 | 7/16/12 | 189.00 | 0.00 | 0.00 | 65.25 | 27.00 | 92.25 | 96.75 | S/L | 7.00 |
| 1696 | Drum Heater 1 of 3 | 7/16/12 | 357.53 | 0.00 | 0.00 | 123.44 | 51.08 | 174.52 | 183.01 | S/L | 7.00 |
| 1697 | Drum Heater 2 of 3 | 7/16/12 | 357.53 | 0.00 | 0.00 | 123.44 | 51.08 | 174.52 | 183.01 | S/L | 7.00 |
| 1698 | Drum Heater 3 of 3 | 7/16/12 | 357.53 | 0.00 | 0.00 | 123.44 | 51.08 | 174.52 | 183.01 | S/L | 7.00 |
| 1699 | Lyon Storage Cabinet | 7/19/12 | 664.38 | 0.00 | 0.00 | 229.37 | 94.91 | 324.28 | 340.10 | S/L | 7.00 |
| 1701 | Cooler Box Lab table | 7/15/12 | 703.62 | 0.00 | 0.00 | 251.30 | 100.52 | 351.82 | 351.80 | S/L | 7.00 |
| 1704 | Transf Flow Tfi 40gall | 7/03/12 | 2,160.15 | 0.00 | 0.00 | 771.48 | 308.59 | 1,080.08 | 1,080.08 | S/L | 7.00 |
| 1708 | 185G Cont pan 1 of 5' | 7/31/12 | 245.16 | 0.00 | 0.00 | 84.63 | 35.02 | 119.65 | 125.51 | S/L | 7.00 |
| 1709 | 185G Cont pan 2 of 5' | 7/31/12 | 245.16 | 0.00 | 0.00 | 84.63 | 35.02 | 119.65 | 125.51 | S/L | 7.00 |
| 1710 | 185G Cont pan 3 of 5' | 7/31/12 | 245.16 | 0.00 | 0.00 | 84.63 | 35.02 | 119.65 | 125.51 | S/L | 7.00 |
| 1711 | 185G Cont pan 4 of 5' | 7/31/12 | 245.16 | 0.00 | 0.00 | 84.63 | 35.02 | 119.65 | 125.51 | S/L | 7.00 |
| 1712 | 185G Cont pan 5 of 5' | 7/31/12 | 245.16 | 0.00 | 0.00 | 84.63 | 35.02 | 119.65 | 125.51 | S/L | 7.00 |
| 1713 | 385 2nd cont 1 of 10 | 7/31/12 | 280.08 | 0.00 | 0.00 | 96.69 | 40.01 | 136.70 | 143.38 | S/L | 7.00 |
| 1714 | 385 2nd cont 2 of 10 | 7/31/12 | 280.08 | 0.00 | 0.00 | 96.69 | 40.01 | 136.70 | 143.38 | S/L | 7.00 |
| 1715 | 385 2nd cont 3 of 10 | 7/31/12 | 280.08 | 0.00 | 0.00 | 96.69 | 40.01 | 136.70 | 143.38 | S/L | 7.00 |
| 1716 | 385 2nd cont 4 of 10 | 7/31/12 | 280.08 | 0.00 | 0.00 | 96.69 | 40.01 | 136.70 | 143.38 | S/L | 7.00 |
| 1717 | 385 2nd cont 5 of 10 | 7/31/12 | 280.08 | 0.00 | 0.00 | 96.69 | 40.01 | 136.70 | 143.38 | S/L | 7.00 |
| 1718 | 385 2nd cont 6 of 10 | 7/31/12 | 280.08 | 0.00 | 0.00 | 96.69 | 40.01 | 136.70 | 143.38 | S/L | 7.00 |
| 1719 | 385 2nd cont 7 of 10 | 7/31/12 | 280.08 | 0.00 | 0.00 | 96.69 | 40.01 | 136.70 | 143.38 | S/L | 7.00 |
| 1720 | 385 2nd cont 8 of 10 | 7/31/12 | 280.08 | 0.00 | 0.00 | 96.69 | 40.01 | 136.70 | 143.38 | S/L | 7.00 |
| 1721 | 385 2nd cont 9 of 10 | 7/31/12 | 280.08 | 0.00 | 0.00 | 96.69 | 40.01 | 136.70 | 143.38 | S/L | 7.00 |
| 1722 | 385 2nd cont10 of 10 | 7/31/12 | 280.08 | 0.00 | 0.00 | 96.69 | 40.01 | 136.70 | 143.38 | S/L | 7.00 |
| 1723 | 2000G used tank | 8/03/12 | 9,350.00 | 0.00 | 0.00 | 3,227.97 | 1,335.71 | 4,563.68 | 4,786.32 | S/L | 7.00 |
| 1726 | Worktables & Bases | 8/24/12 | 4,591.46 | 0.00 | 0.00 | 1,530.48 | 655.92 | 2,186.40 | 2,405.06 | S/L | 7.00 |
| 1744 | 135 G Hor Cross Tank | 8/16/12 | 692.80 | 0.00 | 0.00 | 230.93 | 98.97 | 329.90 | 362.90 | S/L | 7.00 |
| 1745 | HD Clamp Mixer | 8/23/12 | 8,399.86 | 0.00 | 0.00 | 2,799.95 | 1,199.98 | 3,999.93 | 4,399.93 | S/L | 7.00 |
| 1746 | 800 G Conc Bottom Tank | 8/23/12 | 2,290.68 | 0.00 | 0.00 | 763.56 | 327.24 | 1,090.80 | 1,199.88 | S/L | 7.00 |
| 1747 | 1820 SF Inj Point 1,650 tank | 8/13/12 | 4,660.46 | 0.00 | 0.00 | 1,608.97 | 665.78 | 2,274.75 | 2,385.71 | S/L | 7.00 |
| 1756 | MULTIHEAD INJECTOR X-3480: | 9/07/12 | 5,906.44 | 0.00 | 0.00 | 3,323.45 | 738.00 | 4,061.45 | 1,844.99 | S/L | 7.0 |
| 1757 | 10 HP UTILITIY PUMP | 9/18/12 | 8,594.64 | 0.00 | 0.00 | 4,836.05 | 1,073.88 | 5,909.93 | 2,684.71 | 200DB | 7.0 |
| 1758 | 1/4" INJECTOR STAINLESS DBL | 9/27/12 | 1,837.86 | 0.00 | 0.00 | 1,034.13 | 229.64 | 1,263.77 | 574.09 | 200DB | 7.0 |
| 1763 | STD 515 GALLON TANK W/STN | 9/25/12 | 1,510.09 | 0.00 | 0.00 | 849.70 | 188.68 | 1,038.38 | 471.71 | 200DB | 7.0 |
| 1764 | 600 GALLON CONTAINMENT B | 9/25/12 | 1,510.09 | 0.00 | 0.00 | 849.70 | 188.68 | 1,038.38 | 471.71 | 200DB | 7.0 |
| 1765 | 600 GALLON CONTAINMENT B | 9/25/12 | 1,510.09 | 0.00 | 0.00 | 849.70 | 188.68 | 1,038.38 | 471.71 | 200DB | 7.0 |
| 1766 | 600 GALLON CONTAINMENT B | 9/25/12 | 1,510.09 | 0.00 | 0.00 | 849.70 | 188.68 | 1,038.38 | 471.71 | 200DB | 7.0 |
| 1767 | 600 GALLON CONTAINMENT B | 9/25/12 | 1,510.09 | 0.00 | 0.00 | 849.69 | 188.68 | 1,038.37 | 471.71 | 200DB | 7.0 |
| 1768 | CONTAINMENT FOR 300L TANI | 9/07/12 | 1,467.87 | 0.00 | 0.00 | 825.95 | 183.41 | 1,009.36 | 458.51 | 200DB | 7.0 |
| 1769 | CONT 300L TANK (1 of 9) | 9/07/12 | 366.96 | 0.00 | 0.00 | 206.48 | 45.85 | 252.33 | 114.63 | 200DB | 7.0 |

0001655  ESP PETROCHEMICALS, INC.  
20-5825855  
FYE: 12/31/2015

**Book Asset Detail  1/01/15 - 12/31/15**

01/28/2016  4:06 PM  
Page 30

Group: MACHINERY AND EQ. (continued)

| Asset d t | Property Description | Date In Service | Book Cost | Book Sec 179 Exp c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1770 | 385 GALLON SECONDARY CON | 9/13/12 | 293.90 | 0.00 | 0.00 | 165.37 | 36.72 | 202.09 | 91.81 | 200DB | 7.0 |
| 1771 | 385 GALLON SECONDARY CON | 9/13/12 | 293.90 | 0.00 | 0.00 | 165.37 | 36.72 | 202.09 | 91.81 | 200DB | 7.0 |
| 1772 | 385 GALLON SECONDARY CON | 9/13/12 | 293.90 | 0.00 | 0.00 | 165.37 | 36.72 | 202.09 | 91.81 | 200DB | 7.0 |
| 1773 | 385 GALLON SECONDARY CON | 9/13/12 | 293.90 | 0.00 | 0.00 | 165.37 | 36.72 | 202.09 | 91.81 | 200DB | 7.0 |
| 1774 | 385 GALLON SECONDARY CON | 9/13/12 | 293.90 | 0.00 | 0.00 | 165.37 | 36.72 | 202.09 | 91.81 | 200DB | 7.0 |
| 1775 | 385 GALLON SECONDARY CON | 9/13/12 | 293.90 | 0.00 | 0.00 | 165.37 | 36.72 | 202.09 | 91.81 | 200DB | 7.0 |
| 1776 | 385 GALLON SECONDARY CON | 9/13/12 | 293.90 | 0.00 | 0.00 | 165.37 | 36.72 | 202.09 | 91.81 | 200DB | 7.0 |
| 1777 | 385 GALLON SECONDARY CON | 9/13/12 | 293.90 | 0.00 | 0.00 | 165.37 | 36.72 | 202.09 | 91.81 | 200DB | 7.0 |
| 1778 | 385 GALLON SECONDARY CON | 9/13/12 | 293.90 | 0.00 | 0.00 | 165.37 | 36.72 | 202.09 | 91.81 | 200DB | 7.0 |
| 1779 | 385 GALLON SECONDARY CON | 9/13/12 | 293.90 | 0.00 | 0.00 | 165.37 | 36.72 | 202.09 | 91.81 | 200DB | 7.0 |
| 1780 | 385 GALLON SECONDARY CON | 9/13/12 | 293.90 | 0.00 | 0.00 | 165.37 | 36.72 | 202.09 | 91.81 | 200DB | 7.0 |
| 1781 | 385 GALLON SECONDARY CON | 9/13/12 | 293.90 | 0.00 | 0.00 | 165.37 | 36.72 | 202.09 | 91.81 | 200DB | 7.0 |
| 1782 | 385 GALLON SECONDARY CON | 9/13/12 | 293.90 | 0.00 | 0.00 | 165.37 | 36.72 | 202.09 | 91.81 | 200DB | 7.0 |
| 1783 | 385 GALLON SECONDARY CON | 9/13/12 | 293.90 | 0.00 | 0.00 | 165.37 | 36.72 | 202.09 | 91.81 | 200DB | 7.0 |
| 1784 | 385 GALLON SECONDARY CON | 9/13/12 | 293.90 | 0.00 | 0.00 | 165.37 | 36.72 | 202.09 | 91.81 | 200DB | 7.0 |
| 1785 | 385 GALLON SECONDARY CON | 9/13/12 | 293.90 | 0.00 | 0.00 | 165.37 | 36.72 | 202.09 | 91.81 | 200DB | 7.0 |
| 1786 | 385 GALLON SECONDARY CON | 9/13/12 | 293.90 | 0.00 | 0.00 | 165.37 | 36.72 | 202.09 | 91.81 | 200DB | 7.0 |
| 1787 | 385 GALLON SECONDARY CON | 9/13/12 | 293.90 | 0.00 | 0.00 | 165.37 | 36.72 | 202.09 | 91.81 | 200DB | 7.0 |
| 1788 | 385 GALLON SECONDARY CON | 9/13/12 | 293.90 | 0.00 | 0.00 | 165.37 | 36.72 | 202.09 | 91.81 | 200DB | 7.0 |
| 1789 | 385 GALLON SECONDARY CON | 9/13/12 | 293.90 | 0.00 | 0.00 | 165.37 | 36.72 | 202.09 | 91.81 | 200DB | 7.0 |
| 1790 | 385 GALLON SECONDARY CON | 9/13/12 | 293.90 | 0.00 | 0.00 | 165.37 | 36.72 | 202.09 | 91.81 | 200DB | 7.0 |
| 1791 | 385 GALLON SECONDARY CON | 9/13/12 | 293.90 | 0.00 | 0.00 | 165.37 | 36.72 | 202.09 | 91.81 | 200DB | 7.0 |
| 1792 | 385 GALLON SECONDARY CON | 9/13/12 | 293.90 | 0.00 | 0.00 | 165.37 | 36.72 | 202.09 | 91.81 | 200DB | 7.0 |
| 1793 | 385 GALLON SECONDARY CON | 9/13/12 | 293.90 | 0.00 | 0.00 | 165.37 | 36.72 | 202.09 | 91.81 | 200DB | 7.0 |
| 1794 | 385 GALLON SECONDARY CON | 9/13/12 | 293.90 | 0.00 | 0.00 | 165.37 | 36.72 | 202.09 | 91.81 | 200DB | 7.0 |
| 1795 | 220 GALLON HORIZONTAL HDI | 9/13/12 | 537.45 | 0.00 | 0.00 | 302.41 | 67.15 | 369.56 | 167.89 | 200DB | 7.0 |
| 1796 | 220 GALLON HORIZONTAL HDI | 9/13/12 | 537.45 | 0.00 | 0.00 | 302.41 | 67.15 | 369.56 | 167.89 | 200DB | 7.0 |
| 1797 | 220 GALLON HORIZONTAL HDI | 9/13/12 | 537.45 | 0.00 | 0.00 | 302.41 | 67.15 | 369.56 | 167.89 | 200DB | 7.0 |
| 1798 | 220 GALLON HORIZONTAL HDI | 9/13/12 | 537.45 | 0.00 | 0.00 | 302.41 | 67.15 | 369.56 | 167.89 | 200DB | 7.0 |
| 1799 | 220 GALLON HORIZONTAL HDI | 9/13/12 | 537.45 | 0.00 | 0.00 | 302.41 | 67.15 | 369.56 | 167.89 | 200DB | 7.0 |
| 1800 | 220 GALLON HORIZONTAL TNI | 9/13/12 | 683.60 | 0.00 | 0.00 | 384.65 | 85.41 | 470.06 | 213.54 | 200DB | 7.0 |
| 1801 | 220 GALLON HORIZONTAL TAN | 9/13/12 | 683.60 | 0.00 | 0.00 | 384.65 | 85.41 | 470.06 | 213.54 | 200DB | 7.0 |
| 1802 | 220 GALLON HORIZONTAL TAN | 9/13/12 | 683.60 | 0.00 | 0.00 | 384.65 | 85.41 | 470.06 | 213.54 | 200DB | 7.0 |
| 1803 | 220 GALLON HORIZONTAL TAN | 9/13/12 | 683.60 | 0.00 | 0.00 | 384.65 | 85.41 | 470.06 | 213.54 | 200DB | 7.0 |
| 1804 | 220 GALLON HORIZONTAL TAN | 9/13/12 | 683.60 | 0.00 | 0.00 | 384.65 | 85.41 | 470.06 | 213.54 | 200DB | 7.0 |
| 1805 | 220 GALLON HORIZONTAL TAN | 9/13/12 | 683.60 | 0.00 | 0.00 | 384.65 | 85.41 | 470.06 | 213.54 | 200DB | 7.0 |
| 1806 | 220 GALLON HORIZONTAL TAN | 9/13/12 | 683.60 | 0.00 | 0.00 | 384.65 | 85.41 | 470.06 | 213.54 | 200DB | 7.0 |
| 1807 | 220 GALLON HORIZONTAL TAN | 9/13/12 | 683.60 | 0.00 | 0.00 | 384.65 | 85.41 | 470.06 | 213.54 | 200DB | 7.0 |
| 1808 | 220 GALLON HORIZONTAL TAN | 9/13/12 | 683.60 | 0.00 | 0.00 | 384.65 | 85.41 | 470.06 | 213.54 | 200DB | 7.0 |
| 1809 | 220 GALLON HORIZONTAL TAN | 9/13/12 | 683.60 | 0.00 | 0.00 | 384.65 | 85.41 | 470.06 | 213.54 | 200DB | 7.0 |
| 1810 | 220 GALLON HORIZONTAL TAN | 9/13/12 | 683.60 | 0.00 | 0.00 | 384.65 | 85.41 | 470.06 | 213.54 | 200DB | 7.0 |
| 1811 | 220 GALLON HORIZONTAL TAN | 9/13/12 | 683.60 | 0.00 | 0.00 | 384.65 | 85.41 | 470.06 | 213.54 | 200DB | 7.0 |
| 1812 | 220 GALLON HORIZONTAL TAN | 9/13/12 | 683.60 | 0.00 | 0.00 | 384.65 | 85.41 | 470.06 | 213.54 | 200DB | 7.0 |
| 1813 | 220 GALLON HORIZONTAL TAN | 9/13/12 | 683.60 | 0.00 | 0.00 | 384.65 | 85.41 | 470.06 | 213.54 | 200DB | 7.0 |
| 1814 | 220 GALLON HORIZONTAL TAN | 9/13/12 | 683.60 | 0.00 | 0.00 | 384.65 | 85.41 | 470.06 | 213.54 | 200DB | 7.0 |
| 1815 | 220 GALLON HORIZONTAL TAN | 9/13/12 | 683.60 | 0.00 | 0.00 | 384.65 | 85.41 | 470.06 | 213.54 | 200DB | 7.0 |
| 1816 | 220 GALLON HORIZONTAL TAN | 9/13/12 | 683.60 | 0.00 | 0.00 | 384.65 | 85.41 | 470.06 | 213.54 | 200DB | 7.0 |
| 1817 | 220 GALLON HORIZONTAL TAN | 9/13/12 | 683.60 | 0.00 | 0.00 | 384.65 | 85.41 | 470.06 | 213.54 | 200DB | 7.0 |
| 1818 | 220 GALLON HORIZONTAL TAN | 9/13/12 | 683.60 | 0.00 | 0.00 | 384.65 | 85.41 | 470.06 | 213.54 | 200DB | 7.0 |

0001655  ESP PETROCHEMICALS, INC.
20-5825855
FYE: 12/31/2015

## Book Asset Detail    1/01/15 - 12/31/15

01/28/2016 4:06 PM
Page 31

**Group: MACHINERY AND EQ. (continued)**

| Asset | d t | Property Description | Date In Service | Book Cost | Book Sec 179 Exp | c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1819 | | 220 GALLON HORIZONTAL TAN | 9/13/12 | 683.60 | 0.00 | | 0.00 | 384.65 | 85.41 | 470.06 | 213.54 | 200DB | 7.0 |
| 1820 | | 220 GALLON HORIZONTAL TAN | 9/25/12 | 700.79 | 0.00 | | 0.00 | 394.32 | 87.56 | 481.88 | 218.91 | 200DB | 7.0 |
| 1821 | | 220 GALLON HORIZONTAL TAN | 9/25/12 | 700.79 | 0.00 | | 0.00 | 394.32 | 87.56 | 481.88 | 218.91 | 200DB | 7.0 |
| 1822 | | 220 GALLON HORIZONTAL TAN | 9/25/12 | 700.79 | 0.00 | | 0.00 | 394.32 | 87.56 | 481.88 | 218.91 | 200DB | 7.0 |
| 1823 | | 220 GALLON HORIZONTAL TAN | 9/25/12 | 700.79 | 0.00 | | 0.00 | 394.32 | 87.56 | 481.88 | 218.91 | 200DB | 7.0 |
| 1824 | | 500EZ 3/4" ALL IN ONE RETRAC | 9/25/12 | 1,924.02 | 0.00 | | 0.00 | 1,082.61 | 240.40 | 1,323.01 | 601.01 | 200DB | 7.0 |
| 1825 | | 500EZ 3/4" ALL IN ONE RETRAC | 9/25/12 | 1,924.02 | 0.00 | | 0.00 | 1,082.61 | 240.40 | 1,323.01 | 601.01 | 200DB | 7.0 |
| 1826 | | 330 GALLON HORIZONTAL TAN | 9/25/12 | 873.99 | 0.00 | | 0.00 | 491.78 | 109.20 | 600.98 | 273.01 | 200DB | 7.0 |
| 1827 | | 330 GALLON HORIZONTAL TAN | 9/25/12 | 873.99 | 0.00 | | 0.00 | 491.78 | 109.20 | 600.98 | 273.01 | 200DB | 7.0 |
| 1828 | | 330 GALLON HORIZONTAL TAN | 9/25/12 | 873.98 | 0.00 | | 0.00 | 491.77 | 109.20 | 600.97 | 273.01 | 200DB | 7.0 |
| 1829 | | 185 SECONDARY CONTAINMEN | 9/25/12 | 219.08 | 0.00 | | 0.00 | 123.27 | 27.37 | 150.64 | 68.44 | 200DB | 7.0 |
| 1830 | | 185 SECONDARY CONTAINMEN | 9/25/12 | 219.08 | 0.00 | | 0.00 | 123.27 | 27.37 | 150.64 | 68.44 | 200DB | 7.0 |
| 1831 | | 185 SECONDARY CONTAINMEN | 9/25/12 | 219.08 | 0.00 | | 0.00 | 123.27 | 27.37 | 150.64 | 68.44 | 200DB | 7.0 |
| 1832 | | 185 SECONDARY CONTAINMEN | 9/25/12 | 219.08 | 0.00 | | 0.00 | 123.27 | 27.37 | 150.64 | 68.44 | 200DB | 7.0 |
| 1833 | | 185 SECONDARY CONTAINMEN | 9/25/12 | 219.08 | 0.00 | | 0.00 | 123.27 | 27.37 | 150.64 | 68.44 | 200DB | 7.0 |
| 1834 | | 185 SECONDARY CONTAINMEN | 9/25/12 | 219.08 | 0.00 | | 0.00 | 123.27 | 27.37 | 150.64 | 68.44 | 200DB | 7.0 |
| 1835 | | 135 HORIZONTAL CROSSLINK | 9/25/12 | 533.00 | 0.00 | | 0.00 | 299.91 | 66.60 | 366.51 | 166.49 | 200DB | 7.0 |
| 1836 | | 135 HORIZONTAL CROSSLINK | 9/25/12 | 533.00 | 0.00 | | 0.00 | 299.91 | 66.60 | 366.51 | 166.49 | 200DB | 7.0 |
| 1837 | | 135 HORIZONTAL CROSSLINK | 9/25/12 | 533.00 | 0.00 | | 0.00 | 299.91 | 66.60 | 366.51 | 166.49 | 200DB | 7.0 |
| 1838 | | 135 HORIZONTAL CROSSLINK | 9/25/12 | 533.00 | 0.00 | | 0.00 | 299.91 | 66.60 | 366.51 | 166.49 | 200DB | 7.0 |
| 1839 | | 135 HORIZONTAL CROSSLINK | 9/25/12 | 533.00 | 0.00 | | 0.00 | 299.91 | 66.60 | 366.51 | 166.49 | 200DB | 7.0 |
| 1840 | | 135 HORIZONTAL CROSSLINK | 9/25/12 | 533.00 | 0.00 | | 0.00 | 299.91 | 66.60 | 366.51 | 166.49 | 200DB | 7.0 |
| 1844 | | RANGER 3" HYD GEAR PUMP | 9/27/12 | 1,561.51 | 0.00 | | 0.00 | 878.63 | 195.11 | 1,073.74 | 487.77 | 200DB | 7.0 |
| 1845 | | CONT 300L TANK (2 of 9) | 9/07/12 | 366.96 | 0.00 | | 0.00 | 206.48 | 45.85 | 252.33 | 114.63 | 200DB | 7.0 |
| 1846 | | CONT 300L TANK (3 of 9) | 9/07/12 | 366.96 | 0.00 | | 0.00 | 206.48 | 45.85 | 252.33 | 114.63 | 200DB | 7.0 |
| 1847 | | CONT 300L TANK (4 of 9) | 9/07/12 | 366.96 | 0.00 | | 0.00 | 206.48 | 45.85 | 252.33 | 114.63 | 200DB | 7.0 |
| 1848 | | CONT 300L TANK (5 of 9) | 9/07/12 | 366.96 | 0.00 | | 0.00 | 206.48 | 45.85 | 252.33 | 114.63 | 200DB | 7.0 |
| 1849 | | CONT 300L TANK (6 of 9) | 9/07/12 | 366.96 | 0.00 | | 0.00 | 206.48 | 45.85 | 252.33 | 114.63 | 200DB | 7.0 |
| 1850 | | CONT 300L TANK (7 of 9) | 9/07/12 | 366.96 | 0.00 | | 0.00 | 206.48 | 45.85 | 252.33 | 114.63 | 200DB | 7.0 |
| 1851 | | CONT 300L TANK (8 of 9) | 9/07/12 | 366.96 | 0.00 | | 0.00 | 206.48 | 45.85 | 252.33 | 114.63 | 200DB | 7.0 |
| 1852 | | CONT 300L TANK (9 of 9) | 9/07/12 | 366.96 | 0.00 | | 0.00 | 206.48 | 45.85 | 252.33 | 114.63 | 200DB | 7.0 |
| 1855 | | Motor, explo. proof, 3HP | 10/31/12 | 2,677.86 | 0.00 | | 0.00 | 828.86 | 382.55 | 1,211.41 | 1,466.45 | 200DB | 7.00 |
| 1857 | | Centrifuge Machine | 10/31/12 | 459.00 | 0.00 | | 0.00 | 142.07 | 65.57 | 207.64 | 251.36 | S/L | 7.00 |
| 1858 | | 135G HD w/stad (1of5) | 10/31/12 | 414.72 | 0.00 | | 0.00 | 128.37 | 59.25 | 187.62 | 227.10 | S/L | 7.00 |
| 1859 | | 135G HD w/stad (2of5) | 10/31/12 | 414.72 | 0.00 | | 0.00 | 128.37 | 59.25 | 187.62 | 227.10 | S/L | 7.00 |
| 1860 | | 135G HD w/stad (3of5) | 10/31/12 | 414.72 | 0.00 | | 0.00 | 128.37 | 59.25 | 187.62 | 227.10 | S/L | 7.00 |
| 1861 | | 135G HD w/stad (4of5) | 10/31/12 | 414.72 | 0.00 | | 0.00 | 128.37 | 59.25 | 187.62 | 227.10 | S/L | 7.00 |
| 1862 | | 135G HD w/stad (5of5) | 10/31/12 | 414.72 | 0.00 | | 0.00 | 128.37 | 59.25 | 187.62 | 227.10 | S/L | 7.00 |
| 1863 | | 135G takassy CL (1 of 5) | 10/31/12 | 637.20 | 0.00 | | 0.00 | 197.23 | 91.03 | 288.26 | 348.94 | S/L | 7.00 |
| 1864 | | 135G takassy CL (2 of 5) | 10/31/12 | 637.20 | 0.00 | | 0.00 | 197.23 | 91.03 | 288.26 | 348.94 | S/L | 7.00 |
| 1865 | | 135G takassy CL (3 of 5) | 10/31/12 | 637.20 | 0.00 | | 0.00 | 197.23 | 91.03 | 288.26 | 348.94 | S/L | 7.00 |
| 1866 | | 135G takassy CL (4 of 5) | 10/31/12 | 637.20 | 0.00 | | 0.00 | 197.23 | 91.03 | 288.26 | 348.94 | S/L | 7.00 |
| 1867 | | 135G takassy CL (5 of 5) | 10/31/12 | 637.20 | 0.00 | | 0.00 | 197.23 | 91.03 | 288.26 | 348.94 | S/L | 7.00 |
| 1868 | | 220G tankassy-cl (1 of 2) | 10/04/12 | 704.04 | 0.00 | | 0.00 | 226.30 | 100.58 | 326.88 | 377.16 | S/L | 7.00 |
| 1869 | | 220G tankassy-cl (2 of 2) | 10/04/12 | 704.04 | 0.00 | | 0.00 | 226.30 | 100.58 | 326.88 | 377.16 | S/L | 7.00 |
| 1870 | | 220G tankassy (1 of 4) | 10/04/12 | 505.50 | 0.00 | | 0.00 | 162.47 | 72.21 | 234.68 | 270.82 | S/L | 7.00 |
| 1871 | | 220G tankassy (2 of 4) | 10/04/12 | 505.50 | 0.00 | | 0.00 | 162.47 | 72.21 | 234.68 | 270.82 | S/L | 7.00 |
| 1872 | | 220G tankassy (3 of 4) | 10/04/12 | 505.50 | 0.00 | | 0.00 | 162.47 | 72.21 | 234.68 | 270.82 | S/L | 7.00 |
| 1873 | | 220G tankassy (4 of 4) | 10/04/12 | 505.50 | 0.00 | | 0.00 | 162.47 | 72.21 | 234.68 | 270.82 | S/L | 7.00 |

0001655 ESP PETROCHEMICALS, INC.
20-5825855
FYE: 12/31/2015

**Book Asset Detail   1/01/15 - 12/31/15**

01/28/2016 4:06 PM
Page 32

Group: MACHINERY AND EQ. (continued)

| Asset | d t | Property Description | Date In Service | Book Cost | Book Sec 179 Exp | c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1874 | | 1Sea Ball Valves | 10/04/12 | 518.40 | 0.00 | | 0.00 | 166.63 | 74.06 | 240.69 | 277.71 | S/L | 7.00 |
| 1875 | | Sampler Heater 12 volt | 10/30/12 | 494.33 | 0.00 | | 0.00 | 153.01 | 70.62 | 223.63 | 270.70 | S/L | 7.00 |
| 1877 | | 205G tankassy CL (1of2) | 10/30/12 | 696.60 | 0.00 | | 0.00 | 215.61 | 99.51 | 315.12 | 381.48 | S/L | 7.00 |
| 1878 | | 205G tankassy CL (2of2) | 10/30/12 | 696.60 | 0.00 | | 0.00 | 215.61 | 99.51 | 315.12 | 381.48 | S/L | 7.00 |
| 1879 | | Lab Testing Equipment | 10/15/12 | 6,122.89 | 0.00 | | 0.00 | 1,968.07 | 874.70 | 2,842.77 | 3,280.12 | S/L | 7.00 |
| 1880 | | Fuel Pump 4/10 | 11/02/12 | 494.00 | 0.00 | | 0.00 | 152.90 | 70.57 | 223.47 | 270.53 | S/L | 7.00 |
| 1881 | | 3500 Press Max Retc tool | 11/05/12 | 1,727.50 | 0.00 | | 0.00 | 534.71 | 246.79 | 781.50 | 946.00 | S/L | 7.00 |
| 1882 | | 385G Cont Basin 1 of 5 | 11/20/12 | 318.60 | 0.00 | | 0.00 | 94.81 | 45.51 | 140.32 | 178.28 | S/L | 7.00 |
| 1883 | | 385G Cont Basin 2 of 5 | 11/20/12 | 318.60 | 0.00 | | 0.00 | 94.81 | 45.51 | 140.32 | 178.28 | S/L | 7.00 |
| 1884 | | 385G Cont Basin 3 of 5 | 11/20/12 | 318.60 | 0.00 | | 0.00 | 94.81 | 45.51 | 140.32 | 178.28 | S/L | 7.00 |
| 1885 | | 385G Cont Basin 4 of 5 | 11/20/12 | 318.60 | 0.00 | | 0.00 | 94.81 | 45.51 | 140.32 | 178.28 | S/L | 7.00 |
| 1886 | | 385G Cont Basin 5 of 5 | 11/20/12 | 318.60 | 0.00 | | 0.00 | 94.81 | 45.51 | 140.32 | 178.28 | S/L | 7.00 |
| 1887 | | 135G Tank Assymb 1 of 3 | 11/20/12 | 868.63 | 0.00 | | 0.00 | 258.52 | 124.09 | 382.61 | 486.02 | S/L | 7.00 |
| 1888 | | 135G Tank Assymb 2 of 3 | 11/20/12 | 868.63 | 0.00 | | 0.00 | 258.52 | 124.09 | 382.61 | 486.02 | S/L | 7.00 |
| 1889 | | 135G Tank Assymb 3 of 3 | 11/20/12 | 868.63 | 0.00 | | 0.00 | 258.52 | 124.09 | 382.61 | 486.02 | S/L | 7.00 |
| 1890 | | Inverter Generator | 11/29/12 | 1,990.19 | 0.00 | | 0.00 | 592.31 | 284.31 | 876.62 | 1,113.57 | S/L | 7.00 |
| 1893 | | 135G Poly Tank w/std | 11/05/12 | 446.95 | 0.00 | | 0.00 | 138.34 | 63.85 | 202.19 | 244.76 | S/L | 7.00 |
| 1894 | | Pallet Truck | 11/02/12 | 415.02 | 0.00 | | 0.00 | 128.46 | 59.29 | 187.75 | 227.27 | S/L | 7.00 |
| 1896 | | I2ea 385 G Cont Basin | 11/20/12 | 3,377.40 | 0.00 | | 0.00 | 1,005.19 | 482.49 | 1,487.68 | 1,889.72 | S/L | 7.00 |
| 1898 | | Gas Air compressor 8HP | 1/29/12 | 1,370.22 | 0.00 | | 0.00 | 407.81 | 195.75 | 603.56 | 766.66 | S/L | 7.00 |
| 1899 | | Gastec Sampling Pump | 1/14/12 | 701.78 | 0.00 | | 0.00 | 217.21 | 100.25 | 317.46 | 384.32 | S/L | 7.00 |
| 1900 | | Bedliners | 1/12/12 | 564.46 | 0.00 | | 0.00 | 244.60 | 112.89 | 357.49 | 206.97 | S/L | 7.00 |
| 1902 | | 1100VNC | 1/19/12 | 2,265.89 | 0.00 | | 0.00 | 674.37 | 323.70 | 998.07 | 1,267.82 | S/L | 7.00 |
| 1904 | | discharge fittings and hose | 1/08/12 | 3,092.80 | 0.00 | | 0.00 | 957.30 | 441.83 | 1,399.13 | 1,693.67 | S/L | 7.00 |
| 1905 | | 145G Tank Assy | 12/07/12 | 2,305.48 | 0.00 | | 0.00 | 686.15 | 329.35 | 1,015.50 | 1,289.98 | S/L | 7.00 |
| 1911 | | Engine Driven Centrifugal Pump | 1/17/13 | 608.96 | 0.00 | | 0.00 | 166.73 | 86.99 | 253.72 | 355.24 | S/L | 7.00 |
| 1912 | | 515 Gallon Crosslink Tank | 1/03/13 | 823.78 | 0.00 | | 0.00 | 235.36 | 117.68 | 353.04 | 470.74 | S/L | 7.00 |
| 1913 | | 515 Gallon Crosslink Tank | 1/03/13 | 823.78 | 0.00 | | 0.00 | 235.36 | 117.68 | 353.04 | 470.74 | S/L | 7.00 |
| 1914 | | 515 Gallon Crosslink Tank | 1/03/13 | 823.78 | 0.00 | | 0.00 | 235.36 | 117.68 | 353.04 | 470.74 | S/L | 7.00 |
| 1915 | | 515 Gallon Crosslink Tank | 1/03/13 | 823.78 | 0.00 | | 0.00 | 235.36 | 117.68 | 353.04 | 470.74 | S/L | 7.00 |
| 1916 | | 515 Gallon Crosslink Tank | 1/03/13 | 823.78 | 0.00 | | 0.00 | 235.36 | 117.68 | 353.04 | 470.74 | S/L | 7.00 |
| 1917 | | 515 Gallon Crosslink Tank | 1/03/13 | 823.78 | 0.00 | | 0.00 | 235.36 | 117.68 | 353.04 | 470.74 | S/L | 7.00 |
| 1918 | | 220 Gallon Horizon Tank | 1/03/13 | 671.15 | 0.00 | | 0.00 | 191.76 | 95.88 | 287.64 | 383.51 | S/L | 7.00 |
| 1919 | | 220 Gallon Horizontal Tank | 1/03/13 | 671.15 | 0.00 | | 0.00 | 191.76 | 95.88 | 287.64 | 383.51 | S/L | 7.00 |
| 1920 | | 220 Gallon Horizon Tank | 1/03/13 | 671.15 | 0.00 | | 0.00 | 191.76 | 95.88 | 287.64 | 383.51 | S/L | 7.00 |
| 1921 | | 220 Gallon Horizon Tank | 1/03/13 | 671.15 | 0.00 | | 0.00 | 191.76 | 95.88 | 287.64 | 383.51 | S/L | 7.00 |
| 1922 | | 220 Gallon Horizon Tank | 1/03/13 | 671.15 | 0.00 | | 0.00 | 191.76 | 95.88 | 287.64 | 383.51 | S/L | 7.00 |
| 1923 | | 220 Gallon Horizon Tank | 1/31/13 | 671.15 | 0.00 | | 0.00 | 183.77 | 95.88 | 279.65 | 391.50 | S/L | 7.00 |
| 1924 | | 330 Gallon Horizontal Tank with st | 1/03/13 | 986.43 | 0.00 | | 0.00 | 281.84 | 140.92 | 422.76 | 563.67 | S/L | 7.00 |
| 1925 | | 330 Gallon Horizontal Tank with st | 1/03/13 | 986.43 | 0.00 | | 0.00 | 281.84 | 140.92 | 422.76 | 563.67 | S/L | 7.00 |
| 1926 | | 330 Gallon Horizontal Tank with st | 1/03/13 | 986.43 | 0.00 | | 0.00 | 281.84 | 140.92 | 422.76 | 563.67 | S/L | 7.00 |
| 1927 | | 330 Gallon Horizontal Tank with st | 1/03/13 | 986.43 | 0.00 | | 0.00 | 281.84 | 140.92 | 422.76 | 563.67 | S/L | 7.00 |
| 1929 | | Visa - Synergy IP Computer | 1/15/13 | 1,148.61 | 0.00 | | 0.00 | 328.18 | 164.09 | 492.27 | 656.34 | S/L | 7.00 |
| 1932 | | Spray on Bedliner | 1/17/13 | 379.93 | 0.00 | | 0.00 | 104.03 | 54.28 | 158.31 | 221.62 | S/L | 7.00 |
| 1933 | | 9-12 Blk Frt Floor Mat | 1/17/13 | 119.41 | 0.00 | | 0.00 | 32.70 | 17.06 | 49.76 | 69.65 | S/L | 7.00 |
| 1934 | | 09-Up Blk Rear Floor Mat | 1/17/13 | 113.98 | 0.00 | | 0.00 | 31.21 | 16.28 | 47.49 | 66.49 | S/L | 7.00 |
| 1935 | | Floor Mat | 1/17/13 | 119.40 | 0.00 | | 0.00 | 32.70 | 17.06 | 49.76 | 69.64 | S/L | 7.00 |
| 1936 | | Floor Mat | 1/17/13 | 130.26 | 0.00 | | 0.00 | 35.67 | 18.61 | 54.28 | 75.98 | S/L | 7.00 |
| 1937 | | Floor Mat | 1/17/13 | 86.78 | 0.00 | | 0.00 | 23.76 | 12.40 | 36.16 | 50.62 | S/L | 7.00 |

0001655  ESP PETROCHEMICALS, INC.
20-5825855
FYE: 12/31/2015

**Book Asset Detail   1/01/15 - 12/31/15**

01/28/2016 4:06 PM
Page 33

Group: MACHINERY AND EQ. (continued)

| Asset | d t | Property Description | Date In Service | Book Cost | Book Sec 179 Exp | c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1938 | | Floor Mat | 1/17/13 | 75.98 | 0.00 | | 0.00 | 20.80 | 10.85 | 31.65 | 44.33 | S/L | 7.00 |
| 1939 | | Visa - JP Computer | 1/14/13 | 1,278.19 | 0.00 | | 0.00 | 365.20 | 182.60 | 547.80 | 730.39 | S/L | 7.00 |
| 1940 | | 600 Gallon Containment | 1/10/13 | 519.60 | 0.00 | | 0.00 | 148.46 | 74.23 | 222.69 | 296.91 | S/L | 7.00 |
| 1941 | | Drum Pump, Air Operated 10 GPM | 1/17/13 | 574.99 | 0.00 | | 0.00 | 157.44 | 82.14 | 239.58 | 335.41 | S/L | 7.00 |
| 1942 | | Synergy Dell Optiplex Computer | 1/18/13 | 2,054.22 | 0.00 | | 0.00 | 562.47 | 293.46 | 855.93 | 1,198.29 | S/L | 7.00 |
| 1943 | | 600 Gallon Containment | 1/10/13 | 519.60 | 0.00 | | 0.00 | 148.46 | 74.23 | 222.69 | 296.91 | S/L | 7.00 |
| 1944 | | 600 Gallon Containment | 1/10/13 | 519.60 | 0.00 | | 0.00 | 148.46 | 74.23 | 222.69 | 296.91 | S/L | 7.00 |
| 1945 | | 600 Gallon Caontain | 1/10/13 | 519.60 | 0.00 | | 0.00 | 148.46 | 74.23 | 222.69 | 296.91 | S/L | 7.00 |
| 1946 | | 600 Gallon Caontain | 1/10/13 | 519.60 | 0.00 | | 0.00 | 148.46 | 74.23 | 222.69 | 296.91 | S/L | 7.00 |
| 1947 | | 600 Gallon Caontain | 1/10/13 | 519.60 | 0.00 | | 0.00 | 148.46 | 74.23 | 222.69 | 296.91 | S/L | 7.00 |
| 1948 | | EEBA 15 Min 40LPM | 2/08/13 | 832.53 | 0.00 | | 0.00 | 227.95 | 118.93 | 346.88 | 485.65 | S/L | 7.00 |
| 1949 | | EEBA 15 Min 40LPM | 2/12/13 | 832.53 | 0.00 | | 0.00 | 227.95 | 118.93 | 346.88 | 485.65 | S/L | 7.00 |
| 1950 | | EEBA 15 Min 40LPM | 2/12/13 | 832.53 | 0.00 | | 0.00 | 227.95 | 118.93 | 346.88 | 485.65 | S/L | 7.00 |
| 1951 | | Meco Pump w/ Short Cord | 2/20/13 | 646.92 | 0.00 | | 0.00 | 169.43 | 92.42 | 261.85 | 385.07 | S/L | 7.00 |
| 1952 | | Meco Pump w/ Short Cord | 2/20/13 | 646.92 | 0.00 | | 0.00 | 169.43 | 92.42 | 261.85 | 385.07 | S/L | 7.00 |
| 1953 | | Meco Pump w/ Long Cord | 2/20/13 | 690.10 | 0.00 | | 0.00 | 180.74 | 98.59 | 279.33 | 410.77 | S/L | 7.00 |
| 1954 | | 1" SS Part A Camlock | 2/20/13 | 13.47 | 0.00 | | 0.00 | 3.52 | 1.92 | 5.44 | 8.03 | S/L | 7.00 |
| 1955 | | 1" SS Part A Camlock | 2/20/13 | 13.47 | 0.00 | | 0.00 | 3.52 | 1.92 | 5.44 | 8.03 | S/L | 7.00 |
| 1956 | | 1" SS Part A Camlock | 2/20/13 | 13.47 | 0.00 | | 0.00 | 3.52 | 1.92 | 5.44 | 8.03 | S/L | 7.00 |
| 1957 | | 1 x 3/4 XH Swage | 2/20/13 | 18.72 | 0.00 | | 0.00 | 4.90 | 2.67 | 7.57 | 11.15 | S/L | 7.00 |
| 1958 | | 1 x 3/4 XH Swage | 2/20/13 | 18.72 | 0.00 | | 0.00 | 4.90 | 2.67 | 7.57 | 11.15 | S/L | 7.00 |
| 1959 | | 1 x 3/4 XH Swage | 2/20/13 | 18.72 | 0.00 | | 0.00 | 4.90 | 2.67 | 7.57 | 11.15 | S/L | 7.00 |
| 1960 | | Meco Pump 12 Volt w/ long stand | 2/25/13 | 702.00 | 0.00 | | 0.00 | 183.86 | 100.29 | 284.15 | 417.85 | S/L | 7.00 |
| 1961 | | VISA-JP Office Depot Lenova Note | 2/28/13 | 956.77 | 0.00 | | 0.00 | 250.58 | 136.68 | 387.26 | 569.51 | S/L | 7.00 |
| 1982 | | 135 Gal Crosslink tank assy | 2/13/13 | 637.20 | 0.00 | | 0.00 | 174.47 | 91.03 | 265.50 | 371.70 | S/L | 7.00 |
| 1983 | | 220 Gal Horizontal Tank | 2/28/13 | 671.15 | 0.00 | | 0.00 | 175.78 | 95.88 | 271.66 | 399.49 | S/L | 7.00 |
| 1984 | | 220 Gal Horizontal Tank | 2/28/13 | 671.15 | 0.00 | | 0.00 | 175.78 | 95.88 | 271.66 | 399.49 | S/L | 7.00 |
| 1985 | | 220 Gal Horizontal Tank | 2/28/13 | 671.15 | 0.00 | | 0.00 | 175.78 | 95.88 | 271.66 | 399.49 | S/L | 7.00 |
| 1986 | | 220 Gal Horizontal Tank | 2/28/13 | 671.15 | 0.00 | | 0.00 | 175.78 | 95.88 | 271.66 | 399.49 | S/L | 7.00 |
| 1987 | | 220 Gal Horizontal Tank | 2/28/13 | 671.15 | 0.00 | | 0.00 | 175.78 | 95.88 | 271.66 | 399.49 | S/L | 7.00 |
| 1988 | | 385 Gal Secondary containment bas | 2/28/13 | 281.45 | 0.00 | | 0.00 | 73.72 | 40.21 | 113.93 | 167.52 | S/L | 7.00 |
| 1989 | | 385 Gal Secondary containment bas | 2/28/13 | 281.45 | 0.00 | | 0.00 | 73.72 | 40.21 | 113.93 | 167.52 | S/L | 7.00 |
| 1990 | | 385 Gal Secondary containment bas | 2/28/13 | 281.45 | 0.00 | | 0.00 | 73.72 | 40.21 | 113.93 | 167.52 | S/L | 7.00 |
| 1991 | | 385 Gal Secondary containment bas | 2/28/13 | 281.45 | 0.00 | | 0.00 | 73.72 | 40.21 | 113.93 | 167.52 | S/L | 7.00 |
| 1992 | | 385 Gal Secondary containment bas | 2/28/13 | 281.45 | 0.00 | | 0.00 | 73.72 | 40.21 | 113.93 | 167.52 | S/L | 7.00 |
| 1993 | | Tank | 3/08/13 | 446.16 | 0.00 | | 0.00 | 116.85 | 63.74 | 180.59 | 265.57 | S/L | 7.00 |
| 1994 | | 515 Gal Tank | 3/08/13 | 750.88 | 0.00 | | 0.00 | 196.66 | 107.27 | 303.93 | 446.95 | S/L | 7.00 |
| 1995 | | 515 Gal Tank | 3/08/13 | 871.52 | 0.00 | | 0.00 | 228.25 | 124.50 | 352.75 | 518.77 | S/L | 7.00 |
| 1996 | | 515 Gal Tank | 3/08/13 | 871.52 | 0.00 | | 0.00 | 228.25 | 124.50 | 352.75 | 518.77 | S/L | 7.00 |
| 1997 | | 515 Gal Tank | 3/08/13 | 734.24 | 0.00 | | 0.00 | 192.30 | 104.89 | 297.19 | 437.05 | S/L | 7.00 |
| 1998 | | 515 Gal Tank | 3/08/13 | 716.56 | 0.00 | | 0.00 | 187.67 | 102.37 | 290.04 | 426.52 | S/L | 7.00 |
| 1999 | | 515 Gal Tank | 3/08/13 | 716.56 | 0.00 | | 0.00 | 187.67 | 102.37 | 290.04 | 426.52 | S/L | 7.00 |
| 2000 | | 330 Gal Tank | 3/08/13 | 535.60 | 0.00 | | 0.00 | 140.27 | 76.51 | 216.78 | 318.82 | S/L | 7.00 |
| 2001 | | 330 Gal Tank | 3/08/13 | 522.08 | 0.00 | | 0.00 | 136.73 | 74.58 | 211.31 | 310.77 | S/L | 7.00 |
| 2002 | | 385 Gal Basin | 3/08/13 | 254.80 | 0.00 | | 0.00 | 66.73 | 36.40 | 103.13 | 151.67 | S/L | 7.00 |
| 2003 | | 220 Gal Horizontal HDPE Tank wit | 3/04/13 | 246.01 | 0.00 | | 0.00 | 63.43 | 35.14 | 99.57 | 146.44 | S/L | 7.00 |
| 2004 | | 220 Gal Horizontal HDPE Tank wit | 3/04/13 | 246.06 | 0.00 | | 0.00 | 64.44 | 35.15 | 99.59 | 146.47 | S/L | 7.00 |
| 2005 | | 220 Gal Horizontal HDPE Tank wit | 3/04/13 | 246.06 | 0.00 | | 0.00 | 64.44 | 35.15 | 99.59 | 146.47 | S/L | 7.00 |
| 2006 | | 220 Gal Horizontal HDPE Tank wit | 3/04/13 | 246.00 | 0.00 | | 0.00 | 64.43 | 35.14 | 99.57 | 146.43 | S/L | 7.00 |

0001655 ESP PETROCHEMICALS, INC.
20-5825855
FYE: 12/31/2015

**Book Asset Detail   1/01/15 - 12/31/15**

01/28/2016 4:06 PM
Page 34

### Group: MACHINERY AND EQ. (continued)

| Asset d/t | Property Description | Date In Service | Book Cost | Book Sec 179 Exp c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2007 | 220 Gal Horizontal HDPE Tank wit | 3/04/13 | 246.00 | 0.00 | 0.00 | 64.43 | 35.14 | 99.57 | 146.43 | S/L | 7.00 |
| 2008 | 220 Gal Horizontal HDPE Tank wit | 3/04/13 | 246.00 | 0.00 | 0.00 | 64.43 | 35.14 | 99.57 | 146.43 | S/L | 7.00 |
| 2009 | 220 Gal Horizontal HDPE Tank wit | 3/04/13 | 246.00 | 0.00 | 0.00 | 64.43 | 35.14 | 99.57 | 146.43 | S/L | 7.00 |
| 2010 | 220 Gal Horizontal HDPE Tank wit | 3/04/13 | 246.00 | 0.00 | 0.00 | 64.43 | 35.14 | 99.57 | 146.43 | S/L | 7.00 |
| 2011 | 220 Gal Horizontal HDPE Tank wit | 3/04/13 | 246.00 | 0.00 | 0.00 | 64.43 | 35.14 | 99.57 | 146.43 | S/L | 7.00 |
| 2012 | 220 Gal Horizontal HDPE Tank wit | 3/04/13 | 246.00 | 0.00 | 0.00 | 64.43 | 35.14 | 99.57 | 146.43 | S/L | 7.00 |
| 2013 | 220 Gal Horizontal Tank, Crosslink | 3/12/13 | 671.15 | 0.00 | 0.00 | 175.78 | 95.88 | 271.66 | 399.49 | S/L | 7.00 |
| 2014 | 220 Gal Horizontal Tank, Crosslink | 3/12/13 | 671.15 | 0.00 | 0.00 | 175.78 | 95.88 | 271.66 | 399.49 | S/L | 7.00 |
| 2015 | 220 Gal Horizontal tank, crosslink w | 3/12/13 | 671.15 | 0.00 | 0.00 | 175.78 | 95.88 | 271.66 | 399.49 | S/L | 7.00 |
| 2016 | 220 Gal Horizontal Tank, Crosslink | 3/12/13 | 671.15 | 0.00 | 0.00 | 175.78 | 95.88 | 271.66 | 399.49 | S/L | 7.00 |
| 2017 | 220 Gal Horizontal Tank, Crosslink | 3/12/13 | 671.15 | 0.00 | 0.00 | 175.78 | 95.88 | 271.66 | 399.49 | S/L | 7.00 |
| 2018 | 220 Gal Horizontal Tank, Crosslink | 3/12/13 | 671.15 | 0.00 | 0.00 | 175.78 | 95.88 | 271.66 | 399.49 | S/L | 7.00 |
| 2019 | 220 Gal Horizontal Tank, Crosslink | 3/12/13 | 671.15 | 0.00 | 0.00 | 175.78 | 95.88 | 271.66 | 399.49 | S/L | 7.00 |
| 2020 | 220 Gal Horizontal Tank, Crosslink | 3/12/13 | 671.15 | 0.00 | 0.00 | 175.78 | 95.88 | 271.66 | 399.49 | S/L | 7.00 |
| 2021 | 220 Gal Horizontal Tank, Crosslink | 3/12/13 | 671.15 | 0.00 | 0.00 | 175.78 | 95.88 | 271.66 | 399.49 | S/L | 7.00 |
| 2022 | 220 Gal Horizontal Tank, Crosslink | 3/12/13 | 671.15 | 0.00 | 0.00 | 175.78 | 95.88 | 271.66 | 399.49 | S/L | 7.00 |
| 2023 | 220 Gal Horizontal Tank, Crosslink | 3/12/13 | 671.15 | 0.00 | 0.00 | 175.78 | 95.88 | 271.66 | 399.49 | S/L | 7.00 |
| 2024 | 220 Gal Horizontal Tank, Crosslink | 3/12/13 | 671.15 | 0.00 | 0.00 | 175.78 | 95.88 | 271.66 | 399.49 | S/L | 7.00 |
| 2025 | 220 Gal Horizontal HDPE Tank wit | 3/12/13 | 473.29 | 0.00 | 0.00 | 123.95 | 67.61 | 191.56 | 281.73 | S/L | 7.00 |
| 2026 | 220 Gal Horizontal HDPE Tank wit | 3/12/13 | 473.29 | 0.00 | 0.00 | 123.95 | 67.61 | 191.56 | 281.73 | S/L | 7.00 |
| 2027 | 220 Gal Horizontal HDPE Tank wit | 3/12/13 | 473.29 | 0.00 | 0.00 | 123.95 | 67.61 | 191.56 | 281.73 | S/L | 7.00 |
| 2028 | 220 Gal Horizontal HDPE Tank wit | 3/12/13 | 473.29 | 0.00 | 0.00 | 123.95 | 67.61 | 191.56 | 281.73 | S/L | 7.00 |
| 2029 | 220 Gal Horizontal HDPE Tank wit | 3/12/13 | 473.29 | 0.00 | 0.00 | 123.95 | 67.61 | 191.56 | 281.73 | S/L | 7.00 |
| 2030 | 220 Gal Horizontal HDPE Tank wit | 3/12/13 | 473.29 | 0.00 | 0.00 | 123.95 | 67.61 | 191.56 | 281.73 | S/L | 7.00 |
| 2031 | 385 Gallon Secondary Containment | 3/12/13 | 281.45 | 0.00 | 0.00 | 73.72 | 40.21 | 113.93 | 167.52 | S/L | 7.00 |
| 2032 | 385 Gallon Secondary Containment | 3/12/13 | 281.45 | 0.00 | 0.00 | 73.72 | 40.21 | 113.93 | 167.52 | S/L | 7.00 |
| 2033 | 385 Gallon Secondary Containment | 3/12/13 | 281.45 | 0.00 | 0.00 | 73.72 | 40.21 | 113.93 | 167.52 | S/L | 7.00 |
| 2034 | 385 Gallon Secondary Containment | 3/12/13 | 281.45 | 0.00 | 0.00 | 73.72 | 40.21 | 113.93 | 167.52 | S/L | 7.00 |
| 2035 | 385 Gallon Secondary Containment | 3/12/13 | 281.45 | 0.00 | 0.00 | 73.72 | 40.21 | 113.93 | 167.52 | S/L | 7.00 |
| 2036 | 385 Gallon Secondary Containment | 3/12/13 | 281.45 | 0.00 | 0.00 | 73.72 | 40.21 | 113.93 | 167.52 | S/L | 7.00 |
| 2037 | 385 Gallon Secondary Containment | 3/12/13 | 281.45 | 0.00 | 0.00 | 73.72 | 40.21 | 113.93 | 167.52 | S/L | 7.00 |
| 2038 | 385 Gallon Secondary Containment | 3/12/13 | 281.45 | 0.00 | 0.00 | 73.72 | 40.21 | 113.93 | 167.52 | S/L | 7.00 |
| 2039 | 385 Gallon Secondary Containment | 3/12/13 | 281.45 | 0.00 | 0.00 | 73.72 | 40.21 | 113.93 | 167.52 | S/L | 7.00 |
| 2040 | 385 Gallon Secondary Containment | 3/12/13 | 281.45 | 0.00 | 0.00 | 73.72 | 40.21 | 113.93 | 167.52 | S/L | 7.00 |
| 2041 | 385 Gallon Secondary Containment | 3/12/13 | 281.45 | 0.00 | 0.00 | 73.72 | 40.21 | 113.93 | 167.52 | S/L | 7.00 |
| 2042 | 385 Gallon Secondary Containment | 3/12/13 | 281.45 | 0.00 | 0.00 | 73.72 | 40.21 | 113.93 | 167.52 | S/L | 7.00 |
| 2043 | 385 Gallon Secondary Containment | 3/12/13 | 281.45 | 0.00 | 0.00 | 73.72 | 40.21 | 113.93 | 167.52 | S/L | 7.00 |
| 2044 | 385 Gallon Secondary Containment | 3/12/13 | 281.45 | 0.00 | 0.00 | 73.72 | 40.21 | 113.93 | 167.52 | S/L | 7.00 |
| 2045 | 385 Gallon Secondary Containment | 3/12/13 | 281.45 | 0.00 | 0.00 | 73.72 | 40.21 | 113.93 | 167.52 | S/L | 7.00 |
| 2046 | 385 Gallon Secondary Containment | 3/12/13 | 281.45 | 0.00 | 0.00 | 73.72 | 40.21 | 113.93 | 167.52 | S/L | 7.00 |
| 2047 | 385 Gallon Secondary Containment | 3/12/13 | 281.45 | 0.00 | 0.00 | 73.72 | 40.21 | 113.93 | 167.52 | S/L | 7.00 |
| 2048 | 385 Gallon Secondary Containment | 3/12/13 | 281.45 | 0.00 | 0.00 | 73.72 | 40.21 | 113.93 | 167.52 | S/L | 7.00 |
| 2049 | InstallKit - 1 Installation Kit Stain ( | 3/12/13 | 2,718.76 | 0.00 | 0.00 | 712.05 | 388.39 | 1,100.44 | 1,618.32 | S/L | 7.00 |
| 2050 | Care1 Care Package Assembly (25) | 3/12/13 | 2,343.76 | 0.00 | 0.00 | 613.84 | 334.82 | 948.66 | 1,395.10 | S/L | 7.00 |
| 2051 | 3/8" Bug Screen Union (25) | 3/12/13 | 101.48 | 0.00 | 0.00 | 26.58 | 14.50 | 41.08 | 60.40 | S/L | 7.00 |
| 2052 | 3/8" Union Bug Screen | 3/12/13 | 111.77 | 0.00 | 0.00 | 29.28 | 15.97 | 45.25 | 66.53 | S/L | 7.00 |
| 2058 | Chemical Injection Pump | 4/02/13 | 1,222.14 | 0.00 | 0.00 | 305.53 | 174.59 | 480.12 | 742.02 | S/L | 7.00 |
| 2059 | Horizontal Crosslink Tank w/ stand | 4/30/13 | 503.36 | 0.00 | 0.00 | 119.85 | 71.91 | 191.76 | 311.60 | S/L | 7.00 |
| 2060 | Horizontal Crosslink Tank w/ stand | 4/30/13 | 503.36 | 0.00 | 0.00 | 119.85 | 71.91 | 191.76 | 311.60 | S/L | 7.00 |

0001655  ESP PETROCHEMICALS, INC.
20-5825855
FYE: 12/31/2015

**Book Asset Detail   1/01/15 - 12/31/15**

01/28/2016  4:06 PM
Page 35

Group: MACHINERY AND EQ. (continued)

| Asset | d t | Property Description | Date In Service | Book Cost | Book Sec 179 Exp c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2061 | | Horizontal Crosslink Tank w/ stand | 4/30/13 | 503.36 | 0.00 | 0.00 | 119.85 | 71.91 | 191.76 | 311.60 | S/L | 7.00 |
| 2062 | | Horizontal Crosslink Tank w/ stand | 4/30/13 | 503.36 | 0.00 | 0.00 | 119.85 | 71.91 | 191.76 | 311.60 | S/L | 7.00 |
| 2063 | | Horizontal Crosslink Tank w/ stand | 4/30/13 | 503.36 | 0.00 | 0.00 | 119.85 | 71.91 | 191.76 | 311.60 | S/L | 7.00 |
| 2064 | | Horizontal Crosslink Tank w/ stand | 4/30/13 | 503.36 | 0.00 | 0.00 | 119.85 | 71.91 | 191.76 | 311.60 | S/L | 7.00 |
| 2065 | | 220 Gallon Horizontal Tank crosslin | 4/30/13 | 671.15 | 0.00 | 0.00 | 159.80 | 95.88 | 255.68 | 415.47 | S/L | 7.00 |
| 2066 | | 220 Gallon Horizontal Tank crosslin | 4/30/13 | 671.15 | 0.00 | 0.00 | 159.80 | 95.88 | 255.68 | 415.47 | S/L | 7.00 |
| 2067 | | 220 Gallon Horizontal Tank crosslin | 4/30/13 | 671.15 | 0.00 | 0.00 | 159.80 | 95.88 | 255.68 | 415.47 | S/L | 7.00 |
| 2068 | | 220 Gallon Horizontal Tank crosslin | 4/30/13 | 671.15 | 0.00 | 0.00 | 159.80 | 95.88 | 255.68 | 415.47 | S/L | 7.00 |
| 2069 | | 220 Gallon Horizontal Tank crosslin | 4/30/13 | 671.15 | 0.00 | 0.00 | 159.80 | 95.88 | 255.68 | 415.47 | S/L | 7.00 |
| 2070 | | 220 Gallon Horizontal Tank crosslin | 4/30/13 | 671.15 | 0.00 | 0.00 | 159.80 | 95.88 | 255.68 | 415.47 | S/L | 7.00 |
| 2071 | | 185 Secondary Containment Basin | 4/30/13 | 189.44 | 0.00 | 0.00 | 45.10 | 27.06 | 72.16 | 117.28 | S/L | 7.00 |
| 2072 | | 185 Secondary Containment Basin | 4/30/13 | 189.44 | 0.00 | 0.00 | 45.10 | 27.06 | 72.16 | 117.28 | S/L | 7.00 |
| 2073 | | 185 Secondary Containment Basin | 4/30/13 | 189.44 | 0.00 | 0.00 | 45.10 | 27.06 | 72.16 | 117.28 | S/L | 7.00 |
| 2074 | | 185 Secondary Containment Basin | 4/30/13 | 189.44 | 0.00 | 0.00 | 45.10 | 27.06 | 72.16 | 117.28 | S/L | 7.00 |
| 2075 | | 185 Secondary Containment Basin | 4/30/13 | 189.44 | 0.00 | 0.00 | 45.10 | 27.06 | 72.16 | 117.28 | S/L | 7.00 |
| 2076 | | 185 Secondary Containment Basin | 4/30/13 | 189.44 | 0.00 | 0.00 | 45.10 | 27.06 | 72.16 | 117.28 | S/L | 7.00 |
| 2077 | | 385 Gallon Secondary Containment | 4/30/13 | 281.45 | 0.00 | 0.00 | 67.01 | 40.21 | 107.22 | 174.23 | S/L | 7.00 |
| 2078 | | 385 Gallon Secondary Containment | 4/30/13 | 281.45 | 0.00 | 0.00 | 67.01 | 40.21 | 107.22 | 174.23 | S/L | 7.00 |
| 2079 | | 385 Gallon Secondary Containment | 4/30/13 | 281.45 | 0.00 | 0.00 | 67.01 | 40.21 | 107.22 | 174.23 | S/L | 7.00 |
| 2080 | | 385 Gallon Secondary Containment | 4/30/13 | 281.45 | 0.00 | 0.00 | 67.01 | 40.21 | 107.22 | 174.23 | S/L | 7.00 |
| 2081 | | 385 Gallon Secondary Containment | 4/30/13 | 281.45 | 0.00 | 0.00 | 67.01 | 40.21 | 107.22 | 174.23 | S/L | 7.00 |
| 2082 | | 385 Gallon Secondary Containment | 4/30/13 | 281.45 | 0.00 | 0.00 | 67.01 | 40.21 | 107.22 | 174.23 | S/L | 7.00 |
| 2083 | | 220 Gallon Horizontal HDPE Tank | 5/07/13 | 595.73 | 0.00 | 0.00 | 141.84 | 85.10 | 226.94 | 368.79 | S/L | 7.00 |
| 2084 | | 220 Gallon Horizontal HDPE Tank | 5/07/13 | 595.73 | 0.00 | 0.00 | 141.84 | 85.10 | 226.94 | 368.79 | S/L | 7.00 |
| 2085 | | 220 Gallon Horizontal HDPE Tank | 5/07/13 | 595.73 | 0.00 | 0.00 | 141.84 | 85.10 | 226.94 | 368.79 | S/L | 7.00 |
| 2086 | | 220 Gallon Horizontal HDPE Tank | 5/07/13 | 595.73 | 0.00 | 0.00 | 141.84 | 85.10 | 226.94 | 368.79 | S/L | 7.00 |
| 2087 | | 220 Gallon Horizontal HDPE Tank | 5/07/13 | 595.73 | 0.00 | 0.00 | 141.84 | 85.10 | 226.94 | 368.79 | S/L | 7.00 |
| 2088 | | 220 Gallon Horizontal HDPE Tank | 5/07/13 | 595.73 | 0.00 | 0.00 | 141.84 | 85.10 | 226.94 | 368.79 | S/L | 7.00 |
| 2089 | | 220 Gallon Horizontal HDPE Tank | 5/07/13 | 595.71 | 0.00 | 0.00 | 141.83 | 85.10 | 226.93 | 368.78 | S/L | 7.00 |
| 2090 | | 330 GAL Horizontal Tank w/ stand | 8/01/13 | 476.32 | 0.00 | 0.00 | 96.40 | 68.05 | 164.45 | 311.87 | S/L | 7.00 |
| 2091 | | 515 Gal Horizontal Tank w/stand | 8/01/13 | 844.48 | 0.00 | 0.00 | 170.91 | 120.64 | 291.55 | 552.93 | S/L | 7.00 |
| 2092 | | 515 Gal Horizontal Tank w/ stand | 8/01/13 | 844.48 | 0.00 | 0.00 | 170.91 | 120.64 | 291.55 | 552.93 | S/L | 7.00 |
| 2093 | | 515 Gal Horizontal Tank w/ stand | 8/01/13 | 844.48 | 0.00 | 0.00 | 170.91 | 120.64 | 291.55 | 552.93 | S/L | 7.00 |
| 2094 | | 330 Gal Horizontal Tan w/ stand | 8/01/13 | 625.04 | 0.00 | 0.00 | 126.49 | 89.29 | 215.78 | 409.26 | S/L | 7.00 |
| 2095 | | Seal Kit 109 | 8/12/13 | 247.51 | 0.00 | 0.00 | 50.09 | 33.36 | 83.45 | 162.06 | S/L | 7.00 |
| 2096 | | Overhead Door Sensors | 8/08/13 | 1,220.04 | 0.00 | 0.00 | 246.91 | 174.29 | 421.20 | 798.84 | S/L | 7.00 |
| 2097 | | 135 Gallon HDPE Horizontal Leg T | 10/01/13 | 485.05 | 0.00 | 0.00 | 86.61 | 69.29 | 155.90 | 329.15 | S/L | 7.00 |
| 2098 | | 135 Gallon HDPE Horizontal Leg T | 10/01/13 | 485.05 | 0.00 | 0.00 | 86.61 | 69.29 | 155.90 | 329.15 | S/L | 7.00 |
| 2099 | | 220 Gallon HDPE Horizontal Leg T | 10/01/13 | 561.35 | 0.00 | 0.00 | 100.24 | 80.19 | 180.43 | 380.92 | S/L | 7.00 |
| 2100 | | 515 Gallon HDPE Horizontal Leg T | 10/01/13 | 866.55 | 0.00 | 0.00 | 154.74 | 123.79 | 278.53 | 588.02 | S/L | 7.00 |
| 2101 | | 515 Gallon HDPE Horizontal Leg T | 10/01/13 | 866.55 | 0.00 | 0.00 | 154.74 | 123.79 | 278.53 | 588.02 | S/L | 7.00 |
| 2102 | | 600 Gallon Secondary Containment | 10/01/13 | 579.13 | 0.00 | 0.00 | 103.41 | 82.73 | 186.14 | 392.99 | S/L | 7.00 |
| 2103 | | 600 Gallon Secondary Containment | 10/01/13 | 579.13 | 0.00 | 0.00 | 103.41 | 82.73 | 186.14 | 392.99 | S/L | 7.00 |
| 2104 | | 600 Gallon Secondary Containment | 10/01/13 | 579.13 | 0.00 | 0.00 | 103.41 | 82.73 | 186.14 | 392.99 | S/L | 7.00 |
| 2105 | | 600 Gallon Secondary Containment | 10/01/13 | 579.13 | 0.00 | 0.00 | 103.41 | 82.73 | 186.14 | 392.99 | S/L | 7.00 |
| 2106 | | 600 Gallon Secondary Containment | 10/01/13 | 579.13 | 0.00 | 0.00 | 103.41 | 82.73 | 186.14 | 392.99 | S/L | 7.00 |
| 2107 | | 600 Gallon Secondary Containment | 10/01/13 | 579.13 | 0.00 | 0.00 | 103.41 | 82.73 | 186.14 | 392.99 | S/L | 7.00 |
| 2108 | | 600 Gallon Secondary Containment | 10/01/13 | 579.13 | 0.00 | 0.00 | 103.41 | 82.73 | 186.14 | 392.99 | S/L | 7.00 |
| 2109 | | 600 Gallon Secondary Containment | 10/01/13 | 579.13 | 0.00 | 0.00 | 103.41 | 82.73 | 186.14 | 392.99 | S/L | 7.00 |
| 2110 | | 600 Gallon Secondary Containment | 10/01/01 | 579.13 | 0.00 | 0.00 | 165.46 | 82.73 | 248.19 | 330.94 | S/L | 7.00 |
| 2111 | | 600 Gallon Secondary Containment | 10/01/13 | 579.13 | 0.00 | 0.00 | 103.41 | 82.73 | 186.14 | 392.99 | S/L | 7.00 |
| 2112 | | 600 Gallon Secondary Containment | 10/01/13 | 579.13 | 0.00 | 0.00 | 103.41 | 82.73 | 186.14 | 392.99 | S/L | 7.00 |

0001655  ESP PETROCHEMICALS, INC.
20-5825855
FYE: 12/31/2015

## Book Asset Detail    1/01/15 - 12/31/15

01/28/2016  4:06 PM
Page 36

Group: MACHINERY AND EQ. (continued)

| Asset | d t | Property Description | Date In Service | Book Cost | Book Sec 179 Exp c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2114 | | 185 Gallon Secondary Containment | 10/21/13 | 242.80 | 0.00 | 0.00 | 40.47 | 34.69 | 75.16 | 167.64 | S/L | 7.00 |
| 2115 | | 185 Gallon Secondary Containment | 10/21/13 | 242.80 | 0.00 | 0.00 | 40.47 | 34.69 | 75.16 | 167.64 | S/L | 7.00 |
| 2116 | | 185 Gallon Secondary Containment | 10/21/13 | 242.80 | 0.00 | 0.00 | 40.47 | 34.69 | 75.16 | 167.64 | S/L | 7.00 |
| 2117 | | 185 Gallon Secondary Containment | 10/21/13 | 242.80 | 0.00 | 0.00 | 40.47 | 34.69 | 75.16 | 167.64 | S/L | 7.00 |
| 2118 | | 185 Gallon Secondary Containment | 10/21/13 | 242.80 | 0.00 | 0.00 | 40.47 | 34.69 | 75.16 | 167.64 | S/L | 7.00 |
| 2119 | | 135 Gallon HDPE Horizontal Leg 1 | 10/21/13 | 485.05 | 0.00 | 0.00 | 80.84 | 69.29 | 150.13 | 334.92 | S/L | 7.00 |
| 2120 | | 135 Gallon HDPE Horizontal Leg 1 | 10/21/13 | 485.05 | 0.00 | 0.00 | 80.84 | 69.29 | 150.13 | 334.92 | S/L | 7.00 |
| 2121 | | 135 Gallon HDPE Horizontal Leg 1 | 10/21/13 | 485.05 | 0.00 | 0.00 | 80.84 | 69.29 | 150.13 | 334.92 | S/L | 7.00 |
| 2122 | | 135 Gallon HDPE Horizontal Leg 1 | 10/21/13 | 485.05 | 0.00 | 0.00 | 80.84 | 69.29 | 150.13 | 334.92 | S/L | 7.00 |
| 2123 | | 135 Gallon HDPE Horizontal Leg 1 | 10/21/13 | 485.05 | 0.00 | 0.00 | 80.84 | 69.29 | 150.13 | 334.92 | S/L | 7.00 |
| 2124 | | Garmin Dezl 760LMT – GPS | 10/15/13 | 482.02 | 0.00 | 0.00 | 86.08 | 68.86 | 154.94 | 327.08 | S/L | 7.00 |
| 2125 | | Garmin Dezl 760LMT – GPS | 10/15/13 | 482.02 | 0.00 | 0.00 | 86.08 | 68.86 | 154.94 | 327.08 | S/L | 7.00 |
| 2126 | | Sensidyne Gas Detection Pump Kit | 10/15/13 | 490.50 | 0.00 | 0.00 | 87.59 | 70.07 | 157.66 | 332.84 | S/L | 7.00 |
| 2127 | | Diaphragm Pump | 11/01/13 | 1,294.67 | 0.00 | 0.00 | 215.78 | 184.95 | 400.73 | 893.94 | S/L | 7.00 |
| 2128 | | 135 Gallon HDPE Horizontal Leg 1 | 12/02/13 | 445.00 | 0.00 | 0.00 | 68.87 | 63.57 | 132.44 | 312.56 | S/L | 7.00 |
| 2129 | | 135 Gallon HDPE Horizontal Leg 1 | 12/02/13 | 445.00 | 0.00 | 0.00 | 68.87 | 63.57 | 132.44 | 312.56 | S/L | 7.00 |
| 2130 | | 135 Gallon HDPE Horizontal Leg 1 | 12/02/13 | 445.00 | 0.00 | 0.00 | 68.87 | 63.57 | 132.44 | 312.56 | S/L | 7.00 |
| 2131 | | 135 Gallon HDPE Horizontal Leg 1 | 12/02/13 | 445.00 | 0.00 | 0.00 | 68.87 | 63.57 | 132.44 | 312.56 | S/L | 7.00 |
| 2132 | | 135 Gallon HDPE Horizontal Leg 1 | 12/02/13 | 445.00 | 0.00 | 0.00 | 68.87 | 63.57 | 132.44 | 312.56 | S/L | 7.00 |
| 2133 | | 135 Gallon HDPE Horizontal Leg 1 | 12/02/13 | 445.00 | 0.00 | 0.00 | 68.87 | 63.57 | 132.44 | 312.56 | S/L | 7.00 |
| 2134 | | 135 Gallon HDPE Horizontal Leg 1 | 12/02/13 | 445.00 | 0.00 | 0.00 | 68.87 | 63.57 | 132.44 | 312.56 | S/L | 7.00 |
| 2135 | | 135 Gallon HDPE Horizontal Leg 1 | 12/02/13 | 445.00 | 0.00 | 0.00 | 68.87 | 63.57 | 132.44 | 312.56 | S/L | 7.00 |
| 2136 | | 135 Gallon HDPE Horizontal Leg 1 | 12/02/13 | 445.00 | 0.00 | 0.00 | 68.87 | 63.57 | 132.44 | 312.56 | S/L | 7.00 |
| 2137 | | 135 Gallon HDPE Horizontal Leg 1 | 12/02/13 | 445.00 | 0.00 | 0.00 | 68.87 | 63.57 | 132.44 | 312.56 | S/L | 7.00 |
| 2138 | | 135 Gallon HDPE Horizontal Leg 1 | 12/02/13 | 565.00 | 0.00 | 0.00 | 87.44 | 80.71 | 168.15 | 396.85 | S/L | 7.00 |
| 2139 | | 135 Gallon HDPE Horizontal Leg 1 | 12/02/13 | 565.00 | 0.00 | 0.00 | 87.44 | 80.71 | 168.15 | 396.85 | S/L | 7.00 |
| 2140 | | 135 Gallon HDPE Horizontal Leg 1 | 12/02/13 | 565.00 | 0.00 | 0.00 | 87.44 | 80.71 | 168.15 | 396.85 | S/L | 7.00 |
| 2141 | | 135 Gallon HDPE Horizontal Leg 1 | 12/02/13 | 565.00 | 0.00 | 0.00 | 87.44 | 80.71 | 168.15 | 396.85 | S/L | 7.00 |
| 2142 | | 135 Gallon HDPE Horizontal Leg 1 | 12/02/13 | 565.00 | 0.00 | 0.00 | 87.44 | 80.71 | 168.15 | 396.85 | S/L | 7.00 |
| 2143 | | 220 Gallon HDPE Horizontal Leg 1 | 12/02/13 | 535.00 | 0.00 | 0.00 | 82.80 | 76.43 | 159.23 | 375.77 | S/L | 7.00 |
| 2144 | | 220 Gallon HDPE Horizontal Leg 1 | 12/02/13 | 535.00 | 0.00 | 0.00 | 82.80 | 76.43 | 159.23 | 375.77 | S/L | 7.00 |
| 2145 | | 220 Gallon HDPE Horizontal Leg 1 | 12/02/13 | 535.00 | 0.00 | 0.00 | 82.80 | 76.43 | 159.23 | 375.77 | S/L | 7.00 |
| 2146 | | 220 Gallon HDPE Horizontal Leg 1 | 12/02/13 | 535.00 | 0.00 | 0.00 | 82.80 | 76.43 | 159.23 | 375.77 | S/L | 7.00 |
| 2147 | | 220 Gallon HDPE Horizontal Leg 1 | 12/02/13 | 535.00 | 0.00 | 0.00 | 82.80 | 76.43 | 159.23 | 375.77 | S/L | 7.00 |
| 2148 | | 185 Gallon Secondary Containment | 12/02/13 | 245.00 | 0.00 | 0.00 | 37.92 | 35.00 | 72.92 | 172.08 | S/L | 7.00 |
| 2149 | | 185 Gallon Secondary Containment | 12/02/13 | 245.00 | 0.00 | 0.00 | 37.92 | 35.00 | 72.92 | 172.08 | S/L | 7.00 |
| 2150 | | 185 Gallon Secondary Containment | 12/02/13 | 245.00 | 0.00 | 0.00 | 37.92 | 35.00 | 72.92 | 172.08 | S/L | 7.00 |
| 2151 | | 185 Gallon Secondary Containment | 12/02/13 | 245.00 | 0.00 | 0.00 | 37.92 | 35.00 | 72.92 | 172.08 | S/L | 7.00 |
| 2152 | | 185 Gallon Secondary Containment | 12/22/13 | 245.00 | 0.00 | 0.00 | 35.00 | 35.00 | 70.00 | 175.00 | S/L | 7.00 |
| 2153 | | 185 Gallon Secondary Containment | 12/02/13 | 245.00 | 0.00 | 0.00 | 37.92 | 35.00 | 72.92 | 172.08 | S/L | 7.00 |
| 2154 | | 185 Gallon Secondary Containment | 12/02/13 | 245.00 | 0.00 | 0.00 | 37.92 | 35.00 | 72.92 | 172.08 | S/L | 7.00 |
| 2155 | | 185 Gallon Secondary Containment | 12/02/13 | 245.00 | 0.00 | 0.00 | 37.92 | 35.00 | 72.92 | 172.08 | S/L | 7.00 |
| 2156 | | 185 Gallon Secondary Containment | 12/02/13 | 245.00 | 0.00 | 0.00 | 37.92 | 35.00 | 72.92 | 172.08 | S/L | 7.00 |
| 2157 | | 185 Gallon Secondary Containment | 12/02/13 | 245.00 | 0.00 | 0.00 | 37.92 | 35.00 | 72.92 | 172.08 | S/L | 7.00 |
| 2158 | | 185 Gallon Secondary Containment | 12/02/13 | 245.00 | 0.00 | 0.00 | 37.92 | 35.00 | 72.92 | 172.08 | S/L | 7.00 |
| 2159 | | 185 Gallon Secondary Containment | 12/02/13 | 245.00 | 0.00 | 0.00 | 37.92 | 35.00 | 72.92 | 172.08 | S/L | 7.00 |
| 2160 | | 385 Gallon HDPE Secondary Conta | 12/02/13 | 345.00 | 0.00 | 0.00 | 53.40 | 49.29 | 102.69 | 242.31 | S/L | 7.00 |
| 2161 | | 385 Gallon HDPE Secondary Conta | 12/02/13 | 345.00 | 0.00 | 0.00 | 53.40 | 49.29 | 102.69 | 242.31 | S/L | 7.00 |
| 2162 | | 385 Gallon HDPE Secondary Conta | 12/02/13 | 345.00 | 0.00 | 0.00 | 53.40 | 49.29 | 102.69 | 242.31 | S/L | 7.00 |

0001655  ESP PETROCHEMICALS, INC.
20-5825855
FYE: 12/31/2015

## Book Asset Detail   1/01/15 - 12/31/15

01/28/2016  4:06 PM
Page 37

**Group: MACHINERY AND EQ. (continued)**

| Asset d t | Property Description | Date In Service | Book Cost | Book Sec 179 Exp c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2163 | 385 Gallon HDPE Secondary Conta | 12/02/13 | 345.00 | 0.00 | 0.00 | 53.40 | 49.29 | 102.69 | 242.31 | S/L | 7.00 |
| 2164 | 385 Gallon HDPE Secondary Conta | 12/02/13 | 345.00 | 0.00 | 0.00 | 53.40 | 49.29 | 102.69 | 242.31 | S/L | 7.00 |
| 2165 | 65 Gallon HDPE Tank - No Stand | 12/13/13 | 210.00 | 0.00 | 0.00 | 32.50 | 30.00 | 62.50 | 147.50 | S/L | 7.00 |
| 2166 | 65 Gallon HDPE Tank - No Stand | 12/13/13 | 210.00 | 0.00 | 0.00 | 32.50 | 30.00 | 62.50 | 147.50 | S/L | 7.00 |
| 2167 | 65 Gallon HDPE Tank - No Stand | 12/13/13 | 210.00 | 0.00 | 0.00 | 32.50 | 30.00 | 62.50 | 147.50 | S/L | 7.00 |
| 2168 | 65 Gallon HDPE Tank - No Stand | 12/13/13 | 210.00 | 0.00 | 0.00 | 32.50 | 30.00 | 62.50 | 147.50 | S/L | 7.00 |
| 2169 | 65 Gallon HDPE Tank - No Stand | 12/13/13 | 210.00 | 0.00 | 0.00 | 32.50 | 30.00 | 62.50 | 147.50 | S/L | 7.00 |
| 2170 | 65 Gallon HDPE Tank - No Stand | 12/13/13 | 210.00 | 0.00 | 0.00 | 32.50 | 30.00 | 62.50 | 147.50 | S/L | 7.00 |
| 2171 | 65 Gallon HDPE Tank - No Stand | 12/13/13 | 210.00 | 0.00 | 0.00 | 32.50 | 30.00 | 62.50 | 147.50 | S/L | 7.00 |
| 2172 | 65 Gallon HDPE Tank - No Stand | 12/12/13 | 210.00 | 0.00 | 0.00 | 32.50 | 30.00 | 62.50 | 147.50 | S/L | 7.00 |
| 2173 | 65 Gallon HDPE Tank - No Stand | 12/13/13 | 210.00 | 0.00 | 0.00 | 32.50 | 30.00 | 62.50 | 147.50 | S/L | 7.00 |
| 2174 | 65 Gallon HDPE Tank - No Stand | 12/13/13 | 210.00 | 0.00 | 0.00 | 32.50 | 30.00 | 62.50 | 147.50 | S/L | 7.00 |
| 2175 | 65 Gallon HDPE Tank - No Stand | 12/13/13 | 210.00 | 0.00 | 0.00 | 32.50 | 30.00 | 62.50 | 147.50 | S/L | 7.00 |
| 2176 | 65 Gallon HDPE Tank - No Stand | 12/13/13 | 210.00 | 0.00 | 0.00 | 32.50 | 30.00 | 62.50 | 147.50 | S/L | 7.00 |
| 2177 | 65 Gallon HDPE Tank - No Stand | 12/13/13 | 210.00 | 0.00 | 0.00 | 32.50 | 30.00 | 62.50 | 147.50 | S/L | 7.00 |
| 2178 | 65 Gallon HDPE Tank - No Stand | 12/13/13 | 210.00 | 0.00 | 0.00 | 32.50 | 30.00 | 62.50 | 147.50 | S/L | 7.00 |
| 2179 | 65 Gallon HDPE Tank - No Stand | 12/13/13 | 210.00 | 0.00 | 0.00 | 32.50 | 30.00 | 62.50 | 147.50 | S/L | 7.00 |
| 2180 | 65 Gallon HDPE Tank - No Stand | 12/13/13 | 210.00 | 0.00 | 0.00 | 32.50 | 30.00 | 62.50 | 147.50 | S/L | 7.00 |
| 2181 | 65 Gallon HDPE Tank - No Stand | 12/13/13 | 210.00 | 0.00 | 0.00 | 32.50 | 30.00 | 62.50 | 147.50 | S/L | 7.00 |
| 2182 | 65 Gallon HDPE Tank - No Stand | 12/13/13 | 210.00 | 0.00 | 0.00 | 32.50 | 30.00 | 62.50 | 147.50 | S/L | 7.00 |
| 2183 | 65 Gallon HDPE Tank - No Stand | 12/15/13 | 210.00 | 0.00 | 0.00 | 32.50 | 30.00 | 62.50 | 147.50 | S/L | 7.00 |
| 2184 | 65 Gallon HDPE Tank - No Stand | 12/13/13 | 210.00 | 0.00 | 0.00 | 32.50 | 30.00 | 62.50 | 147.50 | S/L | 7.00 |
| 2185 | 65 Gallon HDPE Tank - 2' Stand | 12/13/13 | 350.00 | 0.00 | 0.00 | 54.17 | 50.00 | 104.17 | 245.83 | S/L | 7.00 |
| 2186 | 65 Gallon HDPE Tank - 2' Stand | 12/13/13 | 350.00 | 0.00 | 0.00 | 54.17 | 50.00 | 104.17 | 245.83 | S/L | 7.00 |
| 2187 | 65 Gallon HDPE Tank - 2' Stand | 12/13/13 | 350.00 | 0.00 | 0.00 | 54.17 | 50.00 | 104.17 | 245.83 | S/L | 7.00 |
| 2188 | 65 Gallon HDPE Tank - 2' Stand | 12/13/13 | 350.00 | 0.00 | 0.00 | 54.17 | 50.00 | 104.17 | 245.83 | S/L | 7.00 |
| 2189 | 65 Gallon HDPE Tank - 2' Stand | 12/13/13 | 350.00 | 0.00 | 0.00 | 54.17 | 50.00 | 104.17 | 245.83 | S/L | 7.00 |
| 2190 | 65 Gallon HDPE Tank - 2' Stand | 12/13/13 | 350.00 | 0.00 | 0.00 | 54.17 | 50.00 | 104.17 | 245.83 | S/L | 7.00 |
| 2191 | 65 Gallon HDPE Tank - 2' Stand | 12/13/13 | 350.00 | 0.00 | 0.00 | 54.17 | 50.00 | 104.17 | 245.83 | S/L | 7.00 |
| 2192 | 65 Gallon HDPE Tank - 2' Stand | 12/13/13 | 350.00 | 0.00 | 0.00 | 54.17 | 50.00 | 104.17 | 245.83 | S/L | 7.00 |
| 2193 | 65 Gallon HDPE Tank - 2' Stand | 12/13/13 | 350.00 | 0.00 | 0.00 | 54.17 | 50.00 | 104.17 | 245.83 | S/L | 7.00 |
| 2194 | 65 Gallon HDPE Tank - 2' Stand | 12/13/13 | 350.00 | 0.00 | 0.00 | 54.17 | 50.00 | 104.17 | 245.83 | S/L | 7.00 |
| 2195 | 385 Gallon HDPE Secondary Conta | 12/27/13 | 465.00 | 0.00 | 0.00 | 66.43 | 66.43 | 132.86 | 332.14 | S/L | 7.00 |
| 2196 | 385 Gallon HDPE Secondary Conta | 12/27/13 | 465.00 | 0.00 | 0.00 | 66.43 | 66.43 | 132.86 | 332.14 | S/L | 7.00 |
| 2197 | 385 Gallon HDPE Secondary Conta | 12/27/13 | 465.00 | 0.00 | 0.00 | 66.43 | 66.43 | 132.86 | 332.14 | S/L | 7.00 |
| 2198 | 385 Gallon HDPE Secondary Conta | 12/27/13 | 465.00 | 0.00 | 0.00 | 66.43 | 66.43 | 132.86 | 332.14 | S/L | 7.00 |
| 2199 | 385 Gallon HDPE Secondary Conta | 12/27/13 | 465.00 | 0.00 | 0.00 | 66.43 | 66.43 | 132.86 | 332.14 | S/L | 7.00 |
| 2200 | 385 Gallon HDPE Secondary Conta | 12/27/13 | 465.00 | 0.00 | 0.00 | 66.43 | 66.43 | 132.86 | 332.14 | S/L | 7.00 |
| 2201 | 385 Gallon HDPE Secondary Conta | 12/27/13 | 465.00 | 0.00 | 0.00 | 66.43 | 66.43 | 132.86 | 332.14 | S/L | 7.00 |
| 2202 | 385 Gallon HDPE Secondary Conta | 12/27/13 | 465.00 | 0.00 | 0.00 | 66.43 | 66.43 | 132.86 | 332.14 | S/L | 7.00 |
| 2203 | 50 Gallon GDPE Horizontal Leg Ta | 12/27/13 | 275.00 | 0.00 | 0.00 | 39.29 | 39.29 | 78.58 | 196.42 | S/L | 7.00 |
| 2204 | 50 Gallon GDPE Horizontal Leg Ta | 12/27/13 | 275.00 | 0.00 | 0.00 | 39.29 | 39.29 | 78.58 | 196.42 | S/L | 7.00 |
| 2205 | 50 Gallon GDPE Horizontal Leg Ta | 12/27/13 | 275.00 | 0.00 | 0.00 | 39.29 | 39.29 | 78.58 | 196.42 | S/L | 7.00 |
| 2206 | 50 Gallon GDPE Horizontal Leg Ta | 12/27/13 | 275.00 | 0.00 | 0.00 | 39.29 | 39.29 | 78.58 | 196.42 | S/L | 7.00 |
| 2207 | 50 Gallon GDPE Horizontal Leg Ta | 12/27/13 | 275.00 | 0.00 | 0.00 | 39.29 | 39.29 | 78.58 | 196.42 | S/L | 7.00 |
| 2208 | 50 Gallon GDPE Horizontal Leg Ta | 12/27/13 | 275.00 | 0.00 | 0.00 | 39.29 | 39.29 | 78.58 | 196.42 | S/L | 7.00 |
| 2209 | 50 Gallon GDPE Horizontal Leg Ta | 12/27/13 | 275.00 | 0.00 | 0.00 | 39.29 | 39.29 | 78.58 | 196.42 | S/L | 7.00 |
| 2210 | 50 Gallon GDPE Horizontal Leg Ta | 12/27/13 | 275.00 | 0.00 | 0.00 | 39.29 | 39.29 | 78.58 | 196.42 | S/L | 7.00 |
| 2211 | 50 Gallon GDPE Horizontal Leg Ta | 12/27/13 | 275.00 | 0.00 | 0.00 | 39.29 | 39.29 | 78.58 | 196.42 | S/L | 7.00 |

0001655  ESP PETROCHEMICALS, INC.
20-5825855
FYE: 12/31/2015

## Book Asset Detail    1/01/15 - 12/31/15

**Group: MACHINERY AND EQ. (continued)**

| Asset d t | Property Description | Date In Service | Book Cost | Book Sec 179 Exp | c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2212 | 50 Gallon GDPE Horizontal Leg Ta | 12/27/13 | 275.00 | 0.00 | 0.00 | 0.00 | 39.29 | 39.29 | 78.58 | 196.42 | S/L | 7.00 |
| 2213 | 50 Gallon GDPE Horizontal Leg Ta | 12/27/13 | 275.00 | 0.00 | 0.00 | 0.00 | 39.29 | 39.29 | 78.58 | 196.42 | S/L | 7.00 |
| 2214 | 50 Gallon HDPE Horizontal Leg Ta | 12/27/13 | 275.00 | 0.00 | 0.00 | 0.00 | 39.29 | 39.29 | 78.58 | 196.42 | S/L | 7.00 |
| 2215 | 50 Gallon HDPE Horizontal Leg Ta | 12/27/13 | 275.00 | 0.00 | 0.00 | 0.00 | 39.29 | 39.29 | 78.58 | 196.42 | S/L | 7.00 |
| 2216 | 50 Gallon HDPE Horizontal Leg Ta | 12/27/13 | 275.00 | 0.00 | 0.00 | 0.00 | 39.29 | 39.29 | 78.58 | 196.42 | S/L | 7.00 |
| 2217 | 50 Gallon HDPE Horizontal Leg Ta | 12/27/13 | 275.00 | 0.00 | 0.00 | 0.00 | 39.29 | 39.29 | 78.58 | 196.42 | S/L | 7.00 |
| 2218 | 50 Gallon HDPE Horizontal Leg Ta | 12/27/13 | 275.00 | 0.00 | 0.00 | 0.00 | 39.29 | 39.29 | 78.58 | 196.42 | S/L | 7.00 |
| 2219 | 50 Gallon HDPE Horizontal Leg Ta | 12/27/13 | 275.00 | 0.00 | 0.00 | 0.00 | 39.29 | 39.29 | 78.58 | 196.42 | S/L | 7.00 |
| 2220 | 50 Gallon HDPE Horizontal Leg Ta | 12/27/13 | 275.00 | 0.00 | 0.00 | 0.00 | 39.29 | 39.29 | 78.58 | 196.42 | S/L | 7.00 |
| 2221 | 50 Gallon HDPE Horizontal Leg Ta | 12/27/13 | 275.00 | 0.00 | 0.00 | 0.00 | 39.29 | 39.29 | 78.58 | 196.42 | S/L | 7.00 |
| 2222 | 50 Gallon HDPE Horizontal Leg Ta | 12/27/13 | 275.00 | 0.00 | 0.00 | 0.00 | 39.29 | 39.29 | 78.58 | 196.42 | S/L | 7.00 |
| 2243 | 600 Gallon Secondary Containment | 10/01/13 | 535.00 | 0.00 | 0.00 | 0.00 | 95.54 | 76.43 | 171.97 | 363.03 | S/L | 7.00 |
| 2244 | 600 Gallon Secondary Containment | 10/01/13 | 535.00 | 0.00 | 0.00 | 0.00 | 95.54 | 76.43 | 171.97 | 363.03 | S/L | 7.00 |
| 2245 | 515 Gallon | 10/01/13 | 4,770.00 | 0.00 | 0.00 | 0.00 | 851.79 | 681.43 | 1,533.22 | 3,236.78 | S/L | 7.00 |
| 2246 | 135 Gal HDPE Horizontal Tank | 11/13/13 | 650.00 | 0.00 | 0.00 | 0.00 | 108.34 | 92.86 | 201.20 | 448.80 | S/L | 7.00 |
| 2247 | 135 Gal HDPE Horizontal Tank | 11/13/13 | 650.00 | 0.00 | 0.00 | 0.00 | 108.34 | 92.86 | 201.20 | 448.80 | S/L | 7.00 |
| 2248 | 185 Gallon Secondary Containment | 12/02/13 | 245.00 | 0.00 | 0.00 | 0.00 | 37.92 | 35.00 | 72.92 | 172.08 | S/L | 7.00 |
| 2249 | Computer - FPS | 10/31/13 | 924.00 | 0.00 | 0.00 | 0.00 | 154.00 | 132.00 | 286.00 | 638.00 | S/L | 7.00 |
| 2250 | 6ea TV's and Camera's - FPS | 10/31/13 | 1,962.26 | 0.00 | 0.00 | 0.00 | 327.04 | 280.32 | 607.36 | 1,354.90 | S/L | 7.00 |
| 2251 | Office Furniture - FPS | 10/31/13 | 5,394.97 | 0.00 | 0.00 | 0.00 | 899.16 | 770.71 | 1,669.87 | 3,725.10 | S/L | 7.00 |
| 2252 | Guest Chair - FPS | 10/31/13 | 453.74 | 0.00 | 0.00 | 0.00 | 75.62 | 64.82 | 140.44 | 313.30 | S/L | 7.00 |
| 2253 | Dell Latitude Laptop - FPS | 10/31/13 | 1,660.63 | 0.00 | 0.00 | 0.00 | 276.77 | 237.23 | 514.00 | 1,146.63 | S/L | 7.00 |
| 2254 | Dell Latitude Laptopn - FPS | 10/31/13 | 1,482.02 | 0.00 | 0.00 | 0.00 | 247.01 | 211.72 | 458.73 | 1,023.29 | S/L | 7.00 |
| 2255 | Forklift - FPS | 10/31/13 | 22,366.15 | 0.00 | 0.00 | 0.00 | 3,727.69 | 3,195.16 | 6,922.85 | 15,443.30 | S/L | 7.00 |
| 2257 | Conference Table - FPS | 10/31/13 | 299.77 | 0.00 | 0.00 | 0.00 | 49.96 | 42.82 | 92.78 | 206.99 | S/L | 7.00 |
| 2258 | 225 GAL POLY TANK W/ STAND | 10/27/10 | 638.57 | 0.00 | 0.00 | 0.00 | 380.08 | 91.22 | 471.30 | 167.27 | S/L | 7.00 |
| 2259 | 225 GAL POLY TANK W/ STAND | 10/27/10 | 638.57 | 0.00 | 0.00 | 0.00 | 380.08 | 91.22 | 471.30 | 167.27 | S/L | 7.00 |
| 2260 | 225 GAL POLY TANK W/ STAND | 10/27/10 | 638.57 | 0.00 | 0.00 | 0.00 | 380.08 | 91.22 | 471.30 | 167.27 | S/L | 7.00 |
| 2261 | 225 GAL POLY TANK W/ STAND | 10/27/10 | 638.57 | 0.00 | 0.00 | 0.00 | 380.08 | 91.22 | 471.30 | 167.27 | S/L | 7.00 |
| 2262 | ROUND CONTAINMENT 72X24 | 10/27/10 | 230.04 | 0.00 | 0.00 | 0.00 | 136.92 | 32.86 | 169.78 | 60.26 | S/L | 7.00 |
| 2263 | ROUND CONTAINMENT 72X24 | 10/27/10 | 230.04 | 0.00 | 0.00 | 0.00 | 136.92 | 32.86 | 169.78 | 60.26 | S/L | 7.00 |
| 2264 | ROUND CONTAINMENT 72X24 | 10/27/10 | 230.04 | 0.00 | 0.00 | 0.00 | 136.92 | 32.86 | 169.78 | 60.26 | S/L | 7.00 |
| 2265 | ROUND CONTAINMENT 72X24 | 10/27/10 | 230.04 | 0.00 | 0.00 | 0.00 | 136.92 | 32.86 | 169.78 | 60.26 | S/L | 7.00 |
| 2282 | 295 GALLON VERTICAL TANK | 11/22/10 | 509.50 | 0.00 | 0.00 | 0.00 | 297.23 | 72.79 | 370.02 | 139.48 | S/L | 7.00 |
| 2283 | 295 GALLON VERTICAL TANK | 11/22/10 | 509.50 | 0.00 | 0.00 | 0.00 | 297.23 | 72.79 | 370.02 | 139.48 | S/L | 7.00 |
| 2284 | 295 GALLON VERTICAL TANK | 11/22/10 | 509.50 | 0.00 | 0.00 | 0.00 | 297.23 | 72.79 | 370.02 | 139.48 | S/L | 7.00 |
| 2285 | 295 GALLON VERTICAL TANK | 11/22/10 | 509.50 | 0.00 | 0.00 | 0.00 | 297.23 | 72.79 | 370.02 | 139.48 | S/L | 7.00 |
| 2286 | 295 GALLON VERTICAL TANK | 11/22/10 | 509.50 | 0.00 | 0.00 | 0.00 | 297.23 | 72.79 | 370.02 | 139.48 | S/L | 7.00 |
| 2287 | 295 GALLON VERTICAL TANK | 11/22/10 | 509.50 | 0.00 | 0.00 | 0.00 | 297.23 | 72.79 | 370.02 | 139.48 | S/L | 7.00 |
| 2288 | 295 GALLON VERTICAL TANK | 11/22/10 | 509.50 | 0.00 | 0.00 | 0.00 | 297.23 | 72.79 | 370.02 | 139.48 | S/L | 7.00 |
| 2289 | 295 GALLON VERTICAL TANK | 11/22/10 | 509.50 | 0.00 | 0.00 | 0.00 | 297.23 | 72.79 | 370.02 | 139.48 | S/L | 7.00 |
| 2290 | 295 GALLON VERTICAL TANK | 11/22/10 | 509.50 | 0.00 | 0.00 | 0.00 | 297.23 | 72.79 | 370.02 | 139.48 | S/L | 7.00 |
| 2291 | 295 GALLON VERTICAL TANK | 11/22/10 | 509.50 | 0.00 | 0.00 | 0.00 | 297.23 | 72.79 | 370.02 | 139.48 | S/L | 7.00 |
| 2292 | 295 GALLON VERTICAL TANK | 11/22/10 | 509.50 | 0.00 | 0.00 | 0.00 | 297.23 | 72.79 | 370.02 | 139.48 | S/L | 7.00 |
| 2293 | 295 GALLON VERTICAL TANK | 11/22/10 | 509.50 | 0.00 | 0.00 | 0.00 | 297.23 | 72.79 | 370.02 | 139.48 | S/L | 7.00 |
| 2294 | 295 GALLON VERTICAL TANK | 11/22/10 | 509.50 | 0.00 | 0.00 | 0.00 | 297.23 | 72.79 | 370.02 | 139.48 | S/L | 7.00 |
| 2295 | 295 GALLON VERTICAL TANK | 11/22/10 | 509.50 | 0.00 | 0.00 | 0.00 | 297.23 | 72.79 | 370.02 | 139.48 | S/L | 7.00 |
| 2296 | 295 GALLON VERTICAL TANK | 11/22/10 | 509.50 | 0.00 | 0.00 | 0.00 | 297.23 | 72.79 | 370.02 | 139.48 | S/L | 7.00 |
| 2297 | 295 GALLON VERTICAL TANK | 11/22/10 | 509.50 | 0.00 | 0.00 | 0.00 | 297.23 | 72.79 | 370.02 | 139.48 | S/L | 7.00 |

0001655  ESP PETROCHEMICALS, INC.

20-5825855

FYE: 12/31/2015

**Book Asset Detail**   **1/01/15 - 12/31/15**

01/28/2016  4:06 PM

Page 39

**Group: MACHINERY AND EQ. (continued)**

| Asset | d t | Property Description | Date In Service | Book Cost | Book Sec 179 Exp | c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2298 | | 295 GALLON VERTICAL TANK | 11/22/10 | 509.50 | 0.00 | | 0.00 | 297.23 | 72.79 | 370.02 | 139.48 | S/L | 7.00 |
| 2299 | | 295 GALLON VERTICAL TANK | 11/22/10 | 509.50 | 0.00 | | 0.00 | 297.23 | 72.79 | 370.02 | 139.48 | S/L | 7.00 |
| 2300 | | 295 GALLON VERTICAL TANK | 11/22/10 | 509.50 | 0.00 | | 0.00 | 297.23 | 72.79 | 370.02 | 139.48 | S/L | 7.00 |
| 2301 | | 295 GALLON VERTICAL TANK: | 11/22/10 | 509.50 | 0.00 | | 0.00 | 297.23 | 72.79 | 370.02 | 139.48 | S/L | 7.00 |
| 2302 | | 385 GALLON SECONDARY CON | 11/22/10 | 176.00 | 0.00 | | 0.00 | 102.67 | 25.14 | 127.81 | 48.19 | S/L | 7.00 |
| 2303 | | 385 GALLON SECONDARY CON | 11/22/10 | 176.00 | 0.00 | | 0.00 | 102.67 | 25.14 | 127.81 | 48.19 | S/L | 7.00 |
| 2304 | | 385 GALLON SECONDARY CON | 11/22/10 | 176.00 | 0.00 | | 0.00 | 102.67 | 25.14 | 127.81 | 48.19 | S/L | 7.00 |
| 2305 | | 385 GALLON SECONDARY CON | 11/22/10 | 176.00 | 0.00 | | 0.00 | 102.67 | 25.14 | 127.81 | 48.19 | S/L | 7.00 |
| 2306 | | 385 GALLON SECONDARY CON | 11/22/10 | 176.00 | 0.00 | | 0.00 | 102.67 | 25.14 | 127.81 | 48.19 | S/L | 7.00 |
| 2307 | | 385 GALLON SECONDARY CON | 11/22/10 | 176.00 | 0.00 | | 0.00 | 102.67 | 25.14 | 127.81 | 48.19 | S/L | 7.00 |
| 2308 | | 385 GALLON SECONDARY CON | 11/22/10 | 176.00 | 0.00 | | 0.00 | 102.67 | 25.14 | 127.81 | 48.19 | S/L | 7.00 |
| 2309 | | 385 GALLON SECONDARY CON | 11/22/10 | 176.00 | 0.00 | | 0.00 | 102.67 | 25.14 | 127.81 | 48.19 | S/L | 7.00 |
| 2310 | | 385 GALLON SECONDARY CON | 11/22/10 | 176.00 | 0.00 | | 0.00 | 102.67 | 25.14 | 127.81 | 48.19 | S/L | 7.00 |
| 2311 | | 385 GALLON SECONDARY CON | 11/22/10 | 176.00 | 0.00 | | 0.00 | 102.67 | 25.14 | 127.81 | 48.19 | S/L | 7.00 |
| 2312 | | 385 GALLON SECONDARY CON | 11/22/10 | 176.00 | 0.00 | | 0.00 | 102.67 | 25.14 | 127.81 | 48.19 | S/L | 7.00 |
| 2313 | | 385 GALLON SECONDARY CON | 11/22/10 | 176.00 | 0.00 | | 0.00 | 102.67 | 25.14 | 127.81 | 48.19 | S/L | 7.00 |
| 2314 | | 385 GALLON SECONDARY CON | 11/22/10 | 176.00 | 0.00 | | 0.00 | 102.67 | 25.14 | 127.81 | 48.19 | S/L | 7.00 |
| 2315 | | 385 GALLON SECONDARY CON | 11/22/10 | 176.00 | 0.00 | | 0.00 | 102.67 | 25.14 | 127.81 | 48.19 | S/L | 7.00 |
| 2316 | | 385 GALLON SECONDARY CON | 11/22/10 | 176.00 | 0.00 | | 0.00 | 102.67 | 25.14 | 127.81 | 48.19 | S/L | 7.00 |
| 2317 | | 385 GALLON SECONDARY CON | 11/22/10 | 176.00 | 0.00 | | 0.00 | 102.67 | 25.14 | 127.81 | 48.19 | S/L | 7.00 |
| 2318 | | 385 GALLON SECONDARY CON | 11/22/10 | 176.00 | 0.00 | | 0.00 | 102.67 | 25.14 | 127.81 | 48.19 | S/L | 7.00 |
| 2319 | | 385 GALLON SECONDARY CON | 11/22/10 | 176.00 | 0.00 | | 0.00 | 102.67 | 25.14 | 127.81 | 48.19 | S/L | 7.00 |
| 2320 | | 385 GALLON SECONDARY CON | 11/22/10 | 176.00 | 0.00 | | 0.00 | 102.67 | 25.14 | 127.81 | 48.19 | S/L | 7.00 |
| 2321 | | 385 GALLON SECONDARY CON | 11/22/10 | 176.00 | 0.00 | | 0.00 | 102.67 | 25.14 | 127.81 | 48.19 | S/L | 7.00 |
| 2322 | | 385 GALLON SECONDARY CON | 11/22/10 | 176.00 | 0.00 | | 0.00 | 102.67 | 25.14 | 127.81 | 48.19 | S/L | 7.00 |
| 2323 | | 385 GALLON SECONDARY CON | 11/22/10 | 176.00 | 0.00 | | 0.00 | 102.67 | 25.14 | 127.81 | 48.19 | S/L | 7.00 |
| 2324 | | 385 GALLON SECONDARY CON | 11/22/10 | 176.00 | 0.00 | | 0.00 | 102.67 | 25.14 | 127.81 | 48.19 | S/L | 7.00 |
| 2325 | | 385 GALLON SECONDARY CON | 11/22/10 | 176.00 | 0.00 | | 0.00 | 102.67 | 25.14 | 127.81 | 48.19 | S/L | 7.00 |
| 2326 | | 385 GALLON SECONDARY CON | 11/22/10 | 176.00 | 0.00 | | 0.00 | 102.67 | 25.14 | 127.81 | 48.19 | S/L | 7.00 |
| 2327 | | 385 GALLON SECONDARY CON | 11/22/10 | 176.00 | 0.00 | | 0.00 | 102.67 | 25.14 | 127.81 | 48.19 | S/L | 7.00 |
| 2328 | | 385 GALLON SECONDARY CON | 11/22/10 | 176.00 | 0.00 | | 0.00 | 102.67 | 25.14 | 127.81 | 48.19 | S/L | 7.00 |
| 2329 | | 385 GALLON SECONDARY CON | 11/22/10 | 176.00 | 0.00 | | 0.00 | 102.67 | 25.14 | 127.81 | 48.19 | S/L | 7.00 |
| 2330 | | 385 GALLON SECONDARY CON | 11/22/10 | 176.00 | 0.00 | | 0.00 | 102.67 | 25.14 | 127.81 | 48.19 | S/L | 7.00 |
| 2331 | | 385 GALLON SECONDARY CON | 11/22/10 | 176.00 | 0.00 | | 0.00 | 102.67 | 25.14 | 127.81 | 48.19 | S/L | 7.00 |
| 2339 | | SPILL DRUM | 6/08/11 | 3,539.55 | 0.00 | | 0.00 | 1,811.91 | 505.65 | 2,317.56 | 1,221.99 | S/L | 7.00 |
| 2345 | | Pump Txam 25112 | 4/15/11 | 2,160.00 | 0.00 | | 0.00 | 1,157.14 | 308.57 | 1,465.71 | 694.29 | S/L | 7.00 |
| 2346 | | Crane inv 239398 | 7/28/11 | 37,263.07 | 0.00 | | 0.00 | 18,187.94 | 5,323.30 | 23,511.24 | 13,751.83 | S/L | 7.00 |
| 2351 | | Wilson 801212 Auto | 8/10/11 | 346.35 | 0.00 | | 0.00 | 169.06 | 49.48 | 218.54 | 127.81 | S/L | 7.00 |
| 2354 | | trailer unit | 8/01/11 | 3,472.50 | 0.00 | | 0.00 | 1,694.91 | 496.07 | 2,190.98 | 1,281.52 | S/L | 7.00 |
| 2355 | | Equip - Portable Spil 1 of 2 | 9/01/11 | 3,131.72 | 0.00 | | 0.00 | 1,491.30 | 447.39 | 1,938.69 | 1,193.03 | S/L | 7.0 |
| 2356 | | Portable Spil 2 of 2 | 9/01/11 | 2,747.18 | 0.00 | | 0.00 | 1,889.04 | 245.18 | 2,134.22 | 612.96 | 200DB | |
| 2371 | | CP200 XLS VHF S/N 01TMJNJ807 | 9/09/11 | 447.66 | 0.00 | | 0.00 | 213.17 | 63.95 | 277.12 | 170.54 | S/L | 7.00 |
| 2372 | | CP200 XLS VHF S/N 01TMJNJ679 | 9/09/11 | 447.66 | 0.00 | | 0.00 | 213.17 | 63.95 | 277.12 | 170.54 | S/L | 7.00 |
| 2380 | | I2' x 97" x 84 x34 Rd Bed #501313 | 9/28/11 | 4,433.00 | 0.00 | | 0.00 | 2,058.18 | 633.29 | 2,691.47 | 1,741.53 | S/L | 7.00 |
| 2383 | | Bench Grinder 6IN #2LKR6 | 10/11/11 | 141.95 | 0.00 | | 0.00 | 9.98 | 20.28 | 16.19 | 55.76 | S/L | 7.00 |
| 2384 | | Wheel Brush #016065 | 10/11/11 | 21.49 | 0.00 | | 0.00 | 9.98 | 3.07 | 13.05 | 8.44 | S/L | 7.00 |
| 2385 | | emerg Shut Dwn Equip on 16' trile | 11/01/11 | 4,625.16 | 0.00 | | 0.00 | 2,929.27 | 925.03 | 3,854.30 | 770.86 | S/L | 5.00 |
| 2386 | | Flow Meter Unit | 11/21/11 | 2,489.54 | 0.00 | | 0.00 | 1,096.59 | 355.65 | 1,452.24 | 1,037.30 | S/L | 7.00 |
| 2388 | | Diaphram Chem Pump | 12/16/11 | 1,068.26 | 0.00 | | 0.00 | 457.83 | 152.61 | 610.44 | 457.82 | S/L | 7.00 |

0001655  ESP PETROCHEMICALS, INC.

20-5825855

FYE: 12/31/2015

## Book Asset Detail   1/01/15 - 12/31/15

01/28/2016  4:06 PM

Page 40

| Asset | d t | Property Description | Date In Service | Book Sec 179 Exp c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period | Book Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Group: MACHINERY AND EQ. (continued)** | | | | | | | | | | | | |
| 2393 | | Magnetic Flow & Turbine meters | 12/30/11 | 0.00 | 0.00 | 1,108.08 | 369.36 | 1,477.44 | 1,108.08 | S/L | 7.00 | 2,585.52 |
| 2394 | | PTO Pump on 2011 Ford F550 | 2/16/12 | 0.00 | 0.00 | 5,932.57 | 2,093.85 | 8,026.42 | 6,630.51 | S/L | 7.00 | 14,656.93 |
| 2395 | | 1/3 hp mixer tank | 2/22/12 | 0.00 | 0.00 | 647.67 | 228.59 | 876.26 | 723.88 | S/L | 7.00 | 1,600.14 |
| 2397 | | Gear Pumps | 8/30/12 | 0.00 | 0.00 | 1,230.45 | 527.34 | 1,757.79 | 1,933.58 | S/L | 7.00 | 3,691.37 |
| 2398 | | (2) R090 135G Hor Tanks | 8/30/12 | 0.00 | 0.00 | 460.81 | 197.49 | 658.30 | 724.10 | S/L | 7.00 | 1,382.40 |
| 2399 | | 220g Tank & Cont Unit (1of8) | 8/15/12 | 0.00 | 0.00 | 278.42 | 115.21 | 393.63 | 412.83 | S/L | 7.00 | 806.46 |
| 2400 | | 220g Tank & Cont Unit (2of8) | 8/15/12 | 0.00 | 0.00 | 278.42 | 115.21 | 393.63 | 412.83 | S/L | 7.00 | 806.46 |
| 2401 | | 220g Tank & Cont Unit (3of8) | 8/15/12 | 0.00 | 0.00 | 278.42 | 115.21 | 393.63 | 412.83 | S/L | 7.00 | 806.46 |
| 2402 | | 220g Tank & Cont Unit (4of8) | 8/15/12 | 0.00 | 0.00 | 278.42 | 115.21 | 393.63 | 412.83 | S/L | 7.00 | 806.46 |
| 2403 | | 220g Tank & Cont Unit (5of8) | 8/15/12 | 0.00 | 0.00 | 278.42 | 115.21 | 393.63 | 412.83 | S/L | 7.00 | 806.46 |
| 2404 | | 220g Tank & Cont Unit (6of8) | 8/15/12 | 0.00 | 0.00 | 278.42 | 115.21 | 393.63 | 412.83 | S/L | 7.00 | 806.46 |
| 2405 | | 220g Tank & Cont Unit (7of8) | 8/15/12 | 0.00 | 0.00 | 278.42 | 115.21 | 393.63 | 412.83 | S/L | 7.00 | 806.46 |
| 2406 | | 220g Tank & Cont Unit (8of8) | 8/15/12 | 0.00 | 0.00 | 278.42 | 115.21 | 393.63 | 412.83 | S/L | 7.00 | 806.46 |
| 2407 | | 135 G Tank & Con (1of2) | 8/30/12 | 0.00 | 0.00 | 230.39 | 98.74 | 329.13 | 362.07 | S/L | 7.00 | 691.20 |
| 2408 | | 135 G Tank & Con (2of2) | 8/30/12 | 0.00 | 0.00 | 230.39 | 98.74 | 329.13 | 362.07 | S/L | 7.00 | 691.20 |
| 2409 | | 135 G Tank & Con (1of2) | 8/30/12 | 0.00 | 0.00 | 230.39 | 98.74 | 329.13 | 362.07 | S/L | 7.00 | 691.20 |
| 2410 | | 135 G Tank & Con (2of2) | 8/30/12 | 0.00 | 0.00 | 230.39 | 98.74 | 329.13 | 362.07 | S/L | 7.00 | 691.20 |
| 2411 | | 135 G Tank & Con (1of2) | 8/30/12 | 0.00 | 0.00 | 230.39 | 98.74 | 329.13 | 362.07 | S/L | 7.00 | 691.20 |
| 2412 | | 135 G Tank & Con (2of2) | 8/30/12 | 0.00 | 0.00 | 230.39 | 98.74 | 329.13 | 362.07 | S/L | 7.00 | 691.20 |
| 2413 | | 135 G Tank & Con (1of2) | 8/30/12 | 0.00 | 0.00 | 230.39 | 98.74 | 329.13 | 362.07 | S/L | 7.00 | 691.20 |
| 2414 | | 135 G Tank & Con (2of2) | 8/30/12 | 0.00 | 0.00 | 230.39 | 98.74 | 329.13 | 362.07 | S/L | 7.00 | 691.20 |
| 2415 | | 12X25X4 PORT SPILL PREV DE" | 9/19/12 | 0.00 | 0.00 | 1,675.03 | 371.95 | 2,046.98 | 929.89 | 200DB | 7.0 | 2,976.87 |
| 2416 | | 12X25X4 PORT SPILL PREV DE" | 9/19/12 | 0.00 | 0.00 | 1,675.03 | 371.95 | 2,046.98 | 929.89 | 200DB | 7.0 | 2,976.87 |
| 2417 | | 12X25X4 PORT SPILL PREV DE" | 9/19/12 | 0.00 | 0.00 | 1,675.02 | 371.95 | 2,046.97 | 929.89 | 200DB | 7.0 | 2,976.86 |
| 2418 | | 12X25X4 PORT SPILL PREV DE" | 9/19/12 | 0.00 | 0.00 | 1,675.02 | 371.95 | 2,046.97 | 929.89 | 200DB | 7.0 | 2,976.86 |
| 2419 | | 5500W Generator | 11/29/12 | 0.00 | 0.00 | 652.23 | 313.07 | 965.30 | 1,226.20 | 200DB | 7.0 | 2,191.50 |
| 2421 | | CONTAINMENT TRAY 385 GAL | 1/09/14 | 0.00 | 0.00 | 49.29 | 49.29 | 98.58 | 246.42 | S/L | 7.00 | 345.00 |
| 2422 | | CONTAINMENT TRAY 385 GAL | 1/09/14 | 0.00 | 0.00 | 49.29 | 49.29 | 98.58 | 246.42 | S/L | 7.00 | 345.00 |
| 2423 | | CONTAINMENT TRAY 385 GAL | 1/09/14 | 0.00 | 0.00 | 49.29 | 49.29 | 98.58 | 246.42 | S/L | 7.00 | 345.00 |
| 2424 | | CONTAINMENT TRAY 385 GAL | 1/09/14 | 0.00 | 0.00 | 49.29 | 49.29 | 98.58 | 246.42 | S/L | 7.00 | 345.00 |
| 2425 | | CONTAINMENT TRAY 385 GAL | 1/09/14 | 0.00 | 0.00 | 49.29 | 49.29 | 98.58 | 246.42 | S/L | 7.00 | 345.00 |
| 2426 | | CONTAINMENT TRAY 385 GAL | 1/09/14 | 0.00 | 0.00 | 49.29 | 49.29 | 98.58 | 246.42 | S/L | 7.00 | 345.00 |
| 2427 | | CONTAINMENT TRAY 385 GAL | 1/09/14 | 0.00 | 0.00 | 49.29 | 49.29 | 98.58 | 246.42 | S/L | 7.00 | 345.00 |
| 2428 | | CONTAINMENT TRAY 385 GAL | 1/09/14 | 0.00 | 0.00 | 49.29 | 49.29 | 98.58 | 246.42 | S/L | 7.00 | 345.00 |
| 2429 | | CONTAINMENT TRAY 385 GAL | 1/09/14 | 0.00 | 0.00 | 49.29 | 49.29 | 98.58 | 246.42 | S/L | 7.00 | 345.00 |
| 2430 | | CONTAINMENT TRAY 385 GAL | 1/09/14 | 0.00 | 0.00 | 49.29 | 49.29 | 98.58 | 246.42 | S/L | 7.00 | 345.00 |
| 2431 | | CONTAINMENT TRAY 385 GAL | 1/09/14 | 0.00 | 0.00 | 49.29 | 49.29 | 98.58 | 246.42 | S/L | 7.00 | 345.00 |
| 2432 | | CONTAINMENT TRAY 385 GAL | 1/09/14 | 0.00 | 0.00 | 49.29 | 49.29 | 98.58 | 246.42 | S/L | 7.00 | 345.00 |
| 2433 | | CONTAINMENT TRAY 385 GAL | 1/09/14 | 0.00 | 0.00 | 49.29 | 49.29 | 98.58 | 246.42 | S/L | 7.00 | 345.00 |
| 2434 | | CONTAINMENT TRAY 385 GAL | 1/09/14 | 0.00 | 0.00 | 49.29 | 49.29 | 98.58 | 246.42 | S/L | 7.00 | 345.00 |
| 2435 | | CONTAINMENT TRAY 385 GAL | 1/09/14 | 0.00 | 0.00 | 49.29 | 49.29 | 98.58 | 246.42 | S/L | 7.00 | 345.00 |
| 2436 | | CONTAINMENT TRAY 385 GAL | 1/09/14 | 0.00 | 0.00 | 49.29 | 49.29 | 98.58 | 246.42 | S/L | 7.00 | 345.00 |
| 2437 | | CONTAINMENT TRAY 385 GAL | 1/09/14 | 0.00 | 0.00 | 49.29 | 49.29 | 98.58 | 246.42 | S/L | 7.00 | 345.00 |
| 2438 | | CONTAINMENT TRAY 385 GAL | 1/09/14 | 0.00 | 0.00 | 49.29 | 49.29 | 98.58 | 246.42 | S/L | 7.00 | 345.00 |
| 2439 | | CONTAINMENT TRAY 385 GAL | 1/09/14 | 0.00 | 0.00 | 49.29 | 49.29 | 98.58 | 246.42 | S/L | 7.00 | 345.00 |
| 2440 | | CONTAINMENT TRAY 385 GAL | 1/09/14 | 0.00 | 0.00 | 49.29 | 49.29 | 98.58 | 246.42 | S/L | 7.00 | 345.00 |
| 2441 | | 135 HDPE DAY TANK W/ 2' STA | 1/09/14 | 0.00 | 0.00 | 63.57 | 63.57 | 127.14 | 317.86 | S/L | 7.00 | 445.00 |
| 2442 | | 135 HDPE DAY TANK W/ 2' STA | 1/09/14 | 0.00 | 0.00 | 63.57 | 63.57 | 127.14 | 317.86 | S/L | 7.00 | 445.00 |
| 2443 | | 135 HDPE DAY TANK W/ 2' STA | 1/09/14 | 0.00 | 0.00 | 63.57 | 63.57 | 127.14 | 317.86 | S/L | 7.00 | 445.00 |

0001655  ESP PETROCHEMICALS, INC.
20-5825855
FYE: 12/31/2015

**Book Asset Detail   1/01/15 - 12/31/15**

01/28/2016 4:06 PM
Page 41

Group: MACHINERY AND EQ. (continued)

| Asset | d t | Property Description | Date In Service | Book Cost | Book Sec 179 Exp | c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2444 | | 135 HDPE DAY TANK W/ 2' STA | 1/09/14 | 445.00 | 0.00 | | 0.00 | 63.57 | 63.57 | 127.14 | 317.86 | S/L | 7.00 |
| 2445 | | 135 HDPE DAY TANK W/ 2' STA | 1/09/14 | 445.00 | 0.00 | | 0.00 | 63.57 | 63.57 | 127.14 | 317.86 | S/L | 7.00 |
| 2446 | | 135 HDPE DAY TANK W/ 2' STA | 1/09/14 | 445.00 | 0.00 | | 0.00 | 63.57 | 63.57 | 127.14 | 317.86 | S/L | 7.00 |
| 2447 | | 135 HDPE DAY TANK W/ 2' STA | 1/09/14 | 445.00 | 0.00 | | 0.00 | 63.57 | 63.57 | 127.14 | 317.86 | S/L | 7.00 |
| 2448 | | 135 HDPE DAY TANK W/ 2' STA | 1/09/14 | 445.00 | 0.00 | | 0.00 | 63.57 | 63.57 | 127.14 | 317.86 | S/L | 7.00 |
| 2449 | | 135 HDPE DAY TANK W/ 2' STA | 1/09/14 | 445.00 | 0.00 | | 0.00 | 63.57 | 63.57 | 127.14 | 317.86 | S/L | 7.00 |
| 2450 | | 135 HDPE DAY TANK W/ 2' STA | 1/09/14 | 445.00 | 0.00 | | 0.00 | 63.57 | 63.57 | 127.14 | 317.86 | S/L | 7.00 |
| 2451 | | CONTAINMENT TRAY 185 GAL | 1/09/14 | 245.00 | 0.00 | | 0.00 | 35.00 | 35.00 | 70.00 | 175.00 | S/L | 7.00 |
| 2452 | | CONTAINMENT TRAY 185 GAL | 1/09/14 | 245.00 | 0.00 | | 0.00 | 35.00 | 35.00 | 70.00 | 175.00 | S/L | 7.00 |
| 2453 | | CONTAINMENT TRAY 185 GAL | 1/09/14 | 245.00 | 0.00 | | 0.00 | 35.00 | 35.00 | 70.00 | 175.00 | S/L | 7.00 |
| 2454 | | CONTAINMENT TRAY 185 GAL | 1/09/14 | 245.00 | 0.00 | | 0.00 | 35.00 | 35.00 | 70.00 | 175.00 | S/L | 7.00 |
| 2455 | | CONTAINMENT TRAY 185 GAL | 1/09/14 | 245.00 | 0.00 | | 0.00 | 35.00 | 35.00 | 70.00 | 175.00 | S/L | 7.00 |
| 2456 | | CONTAINMENT TRAY 185 GAL | 1/09/14 | 245.00 | 0.00 | | 0.00 | 35.00 | 35.00 | 70.00 | 175.00 | S/L | 7.00 |
| 2457 | | CONTAINMENT TRAY 185 GAL | 1/09/14 | 245.00 | 0.00 | | 0.00 | 35.00 | 35.00 | 70.00 | 175.00 | S/L | 7.00 |
| 2458 | | CONTAINMENT TRAY 185 GAL | 1/09/14 | 245.00 | 0.00 | | 0.00 | 35.00 | 35.00 | 70.00 | 175.00 | S/L | 7.00 |
| 2459 | | CONTAINMENT TRAY 185 GAL | 1/09/14 | 245.00 | 0.00 | | 0.00 | 35.00 | 35.00 | 70.00 | 175.00 | S/L | 7.00 |
| 2460 | | CONTAINMENT TRAY 185 GAL | 1/09/14 | 245.00 | 0.00 | | 0.00 | 35.00 | 35.00 | 70.00 | 175.00 | S/L | 7.00 |
| 2461 | | CONTAINMENT TRAY 185 GAL | 1/09/14 | 245.00 | 0.00 | | 0.00 | 35.00 | 35.00 | 70.00 | 175.00 | S/L | 7.00 |
| 2462 | | CONTAINMENT TRAY 185 GAL | 1/09/14 | 245.00 | 0.00 | | 0.00 | 35.00 | 35.00 | 70.00 | 175.00 | S/L | 7.00 |
| 2463 | | CONTAINMENT TRAY 185 GAL | 1/09/14 | 245.00 | 0.00 | | 0.00 | 35.00 | 35.00 | 70.00 | 175.00 | S/L | 7.00 |
| 2464 | | CONTAINMENT TRAY 185 GAL | 1/09/14 | 245.00 | 0.00 | | 0.00 | 35.00 | 35.00 | 70.00 | 175.00 | S/L | 7.00 |
| 2465 | | CONTAINMENT TRAY 185 GAL | 1/09/14 | 245.00 | 0.00 | | 0.00 | 35.00 | 35.00 | 70.00 | 175.00 | S/L | 7.00 |
| 2466 | | 225HDPE DAY TANK W/2' STAN | 1/09/14 | 535.00 | 0.00 | | 0.00 | 76.43 | 76.43 | 152.86 | 382.14 | S/L | 7.00 |
| 2467 | | 225HDPE DAY TANK W/2' STAN | 1/09/14 | 535.00 | 0.00 | | 0.00 | 76.43 | 76.43 | 152.86 | 382.14 | S/L | 7.00 |
| 2468 | | 225HDPE DAY TANK W/2' STAN | 1/09/14 | 535.00 | 0.00 | | 0.00 | 76.43 | 76.43 | 152.86 | 382.14 | S/L | 7.00 |
| 2469 | | 225HDPE DAY TANK W/2' STAN | 1/09/14 | 535.00 | 0.00 | | 0.00 | 76.43 | 76.43 | 152.86 | 382.14 | S/L | 7.00 |
| 2470 | | 225HDPE DAY TANK W/2' STAN | 1/09/14 | 535.00 | 0.00 | | 0.00 | 76.43 | 76.43 | 152.86 | 382.14 | S/L | 7.00 |
| 2471 | | 330HDPE DAY TANK W/2' STAN | 1/09/14 | 695.00 | 0.00 | | 0.00 | 99.29 | 99.29 | 198.58 | 496.42 | S/L | 7.00 |
| 2472 | | 330HDPE DAY TANK W/2' STAN | 1/09/14 | 695.00 | 0.00 | | 0.00 | 99.29 | 99.29 | 198.58 | 496.42 | S/L | 7.00 |
| 2473 | | 330HDPE DAY TANK W/2' STAN | 1/09/14 | 695.00 | 0.00 | | 0.00 | 99.29 | 99.29 | 198.58 | 496.42 | S/L | 7.00 |
| 2474 | | 330HDPE DAY TANK W/2' STAN | 1/09/14 | 695.00 | 0.00 | | 0.00 | 99.29 | 99.29 | 198.58 | 496.42 | S/L | 7.00 |
| 2475 | | 330HDPE DAY TANK W/2' STAN | 1/09/14 | 695.00 | 0.00 | | 0.00 | 99.29 | 99.29 | 198.58 | 496.42 | S/L | 7.00 |
| 2476 | | 330HDPE DAY TANK W/2' STAN | 1/09/14 | 695.00 | 0.00 | | 0.00 | 99.29 | 99.29 | 198.58 | 496.42 | S/L | 7.00 |
| 2477 | | 330HDPE DAY TANK W/2' STAN | 1/09/14 | 695.00 | 0.00 | | 0.00 | 99.29 | 99.29 | 198.58 | 496.42 | S/L | 7.00 |
| 2478 | | 330HDPE DAY TANK W/2' STAN | 1/09/14 | 695.00 | 0.00 | | 0.00 | 99.29 | 99.29 | 198.58 | 496.42 | S/L | 7.00 |
| 2479 | | 330HDPE DAY TANK W/2' STAN | 1/09/14 | 695.00 | 0.00 | | 0.00 | 99.29 | 99.29 | 198.58 | 496.42 | S/L | 7.00 |
| 2480 | | 330HDPE DAY TANK W/2' STAN | 1/09/14 | 695.00 | 0.00 | | 0.00 | 99.29 | 99.29 | 198.58 | 496.42 | S/L | 7.00 |
| 2481 | | 65 GALLON HDPE W/O STAND- | 1/15/14 | 235.75 | 0.00 | | 0.00 | 33.68 | 33.68 | 67.36 | 168.39 | S/L | 7.00 |
| 2482 | | 65 GALLON HDPE W/O STAND- | 1/15/14 | 235.75 | 0.00 | | 0.00 | 33.68 | 33.68 | 67.36 | 168.39 | S/L | 7.00 |
| 2483 | | 65 GALLON HDPE W/O STAND- | 1/15/14 | 235.75 | 0.00 | | 0.00 | 33.68 | 33.68 | 67.36 | 168.39 | S/L | 7.00 |
| 2484 | | 65 GALLON HDPE W/O STAND- | 1/15/14 | 235.75 | 0.00 | | 0.00 | 33.68 | 33.68 | 67.36 | 168.39 | S/L | 7.00 |
| 2485 | | 65 GALLON HDPE W/O STAND- | 1/15/14 | 235.75 | 0.00 | | 0.00 | 33.68 | 33.68 | 67.36 | 168.39 | S/L | 7.00 |
| 2486 | | 65 GALLON HDPE W/O STAND- | 1/15/14 | 235.75 | 0.00 | | 0.00 | 33.68 | 33.68 | 67.36 | 168.39 | S/L | 7.00 |
| 2487 | | 65 GALLON HDPE W/O STAND- | 1/15/14 | 235.75 | 0.00 | | 0.00 | 33.68 | 33.68 | 67.36 | 168.39 | S/L | 7.00 |
| 2488 | | 65 GALLON HDPE W/O STAND- | 1/15/14 | 235.75 | 0.00 | | 0.00 | 33.68 | 33.68 | 67.36 | 168.39 | S/L | 7.00 |
| 2489 | | 65 GALLON HDPE W/O STAND- | 1/15/14 | 235.75 | 0.00 | | 0.00 | 33.68 | 33.68 | 67.36 | 168.39 | S/L | 7.00 |
| 2490 | | 65 GALLON HDPE W/O STAND- | 1/15/14 | 235.75 | 0.00 | | 0.00 | 33.68 | 33.68 | 67.36 | 168.39 | S/L | 7.00 |
| 2491 | | 65 GALLON HDPE W/O STAND- | 1/15/14 | 235.75 | 0.00 | | 0.00 | 33.68 | 33.68 | 67.36 | 168.39 | S/L | 7.00 |
| 2492 | | 65 GALLON HDPE W/O STAND- | 1/15/14 | 235.75 | 0.00 | | 0.00 | 33.68 | 33.68 | 67.36 | 168.39 | S/L | 7.00 |

0001655  ESP PETROCHEMICALS, INC.

20-5825855

FYE: 12/31/2015

## Book Asset Detail   1/01/15 - 12/31/15

01/28/2016 4:06 PM

Page 42

| Asset | d t | Property Description | Date In Service | Book Cost | Book Sec 179 Exp | c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Group: MACHINERY AND EQ. (continued)** | | | | | | | | | | | | | |
| 2493 | | 65 GALLON HDPE W/O STAND- | 1/15/14 | 235.75 | | 0.00 | 0.00 | 33.68 | 33.68 | 67.36 | 168.39 | S/L | 7.00 |
| 2494 | | 65 GALLON HDPE W/O STAND- | 1/15/14 | 235.75 | | 0.00 | 0.00 | 33.68 | 33.68 | 67.36 | 168.39 | S/L | 7.00 |
| 2495 | | 65 GALLON HDPE W/O STAND- | 1/15/14 | 235.75 | | 0.00 | 0.00 | 33.68 | 33.68 | 67.36 | 168.39 | S/L | 7.00 |
| 2496 | | 65 GALLON HDPE W/O STAND- | 1/15/14 | 235.75 | | 0.00 | 0.00 | 33.68 | 33.68 | 67.36 | 168.39 | S/L | 7.00 |
| 2497 | | 65 GALLON HDPE W/O STAND- | 1/15/14 | 235.75 | | 0.00 | 0.00 | 33.68 | 33.68 | 67.36 | 168.39 | S/L | 7.00 |
| 2498 | | 65 GALLON HDPE W/O STAND- | 1/15/14 | 235.75 | | 0.00 | 0.00 | 33.68 | 33.68 | 67.36 | 168.39 | S/L | 7.00 |
| 2499 | | 65 GALLON HDPE W/O STAND- | 1/15/14 | 235.75 | | 0.00 | 0.00 | 33.68 | 33.68 | 67.36 | 168.39 | S/L | 7.00 |
| 2500 | | 65 GALLON HDPE W/O STAND- | 1/15/14 | 235.75 | | 0.00 | 0.00 | 33.68 | 33.68 | 67.36 | 168.39 | S/L | 7.00 |
| 2501 | | 65 GALLON HDPE W/2 STAND- | 1/15/14 | 395.00 | | 0.00 | 0.00 | 56.43 | 56.43 | 112.86 | 282.14 | S/L | 7.00 |
| 2502 | | 65 GALLON HDPE W/2 STAND- | 1/15/14 | 395.00 | | 0.00 | 0.00 | 56.43 | 56.43 | 112.86 | 282.14 | S/L | 7.00 |
| 2503 | | 65 GALLON HDPE W/2 STAND- | 1/15/14 | 395.00 | | 0.00 | 0.00 | 56.43 | 56.43 | 112.86 | 282.14 | S/L | 7.00 |
| 2504 | | 65 GALLON HDPE W/2 STAND- | 1/15/14 | 395.00 | | 0.00 | 0.00 | 56.43 | 56.43 | 112.86 | 282.14 | S/L | 7.00 |
| 2505 | | 65 GALLON HDPE W/2 STAND- | 1/15/14 | 395.00 | | 0.00 | 0.00 | 56.43 | 56.43 | 112.86 | 282.14 | S/L | 7.00 |
| 2506 | | 65 GALLON HDPE W/2 STAND- | 1/15/14 | 395.00 | | 0.00 | 0.00 | 56.43 | 56.43 | 112.86 | 282.14 | S/L | 7.00 |
| 2507 | | 65 GALLON HDPE W/2 STAND- | 1/15/14 | 395.00 | | 0.00 | 0.00 | 56.43 | 56.43 | 112.86 | 282.14 | S/L | 7.00 |
| 2508 | | 65 GALLON HDPE W/2 STAND- | 1/15/14 | 395.00 | | 0.00 | 0.00 | 56.43 | 56.43 | 112.86 | 282.14 | S/L | 7.00 |
| 2509 | | 65 GALLON HDPE W/2 STAND- | 1/15/14 | 395.00 | | 0.00 | 0.00 | 56.43 | 56.43 | 112.86 | 282.14 | S/L | 7.00 |
| 2510 | | 65 GALLON HDPE W/2 STAND- | 1/15/14 | 395.00 | | 0.00 | 0.00 | 56.43 | 56.43 | 112.86 | 282.14 | S/L | 7.00 |
| 2511 | | VEHICLE LAPTOP MOUNTING | 1/15/14 | 434.60 | | 0.00 | 0.00 | 62.09 | 62.09 | 124.18 | 310.42 | S/L | 7.00 |
| 2512 | | TANKS & CONTAINMENTS | 1/01/14 | 500.00 | | 0.00 | 0.00 | 71.43 | 71.43 | 142.86 | 357.14 | S/L | 7.00 |
| 2513 | | ACE GALLON TANKS (3) | 1/07/14 | 1,681.56 | | 0.00 | 0.00 | 240.22 | 240.22 | 480.44 | 1,201.12 | S/L | 7.00 |
| 2514 | | 250 PM GALLON TANK (2) | 1/07/14 | 956.49 | | 0.00 | 0.00 | 136.64 | 136.64 | 273.28 | 683.21 | S/L | 7.00 |
| 2515 | | 515 HDPE DAY TANK W/ 2 STA | 2/10/14 | 6,062.50 | | 0.00 | 0.00 | 793.90 | 866.07 | 1,659.97 | 4,402.53 | S/L | 7.00 |
| 2516 | | 330 HDPE DAY TANK W/ 2 STA | 2/10/14 | 9,655.00 | | 0.00 | 0.00 | 1,264.35 | 1,379.29 | 2,643.64 | 7,011.36 | S/L | 7.00 |
| 2517 | | 225 HDPE DAY TANK W/ 2 STA | 2/10/14 | 9,255.00 | | 0.00 | 0.00 | 1,211.96 | 1,322.14 | 2,534.10 | 6,720.90 | S/L | 7.00 |
| 2518 | | 135 HDPE DAY TANK W/ 2 STA | 2/10/14 | 7,305.00 | | 0.00 | 0.00 | 956.61 | 1,043.57 | 2,000.18 | 5,304.82 | S/L | 7.00 |
| 2519 | | 135 HDPE DAY TANK W/ 4 STA | 2/10/14 | 8,666.50 | | 0.00 | 0.00 | 1,134.90 | 1,238.07 | 2,372.97 | 6,293.53 | S/L | 7.00 |
| 2520 | | CONTAINMENT TRAY 185 GAL | 2/10/14 | 3,941.50 | | 0.00 | 0.00 | 516.15 | 563.07 | 1,079.22 | 2,862.28 | S/L | 7.00 |
| 2521 | | DAYTNK 135G W/2 DAY TANK | 2/13/14 | 4,950.00 | | 0.00 | 0.00 | 648.21 | 707.14 | 1,355.35 | 3,594.65 | S/L | 7.00 |
| 2522 | | DAYTNK 220G W/2 DAY TANK | 2/14/14 | 2,825.00 | | 0.00 | 0.00 | 369.94 | 403.57 | 773.51 | 2,051.49 | S/L | 7.00 |
| 2523 | | DAYTNK 330G W/2 DAY TANK | 2/14/14 | 6,450.00 | | 0.00 | 0.00 | 844.64 | 921.43 | 1,766.07 | 4,683.93 | S/L | 7.00 |
| 2524 | | SECONDARY CONTAINMENT T | 2/14/14 | 3,225.00 | | 0.00 | 0.00 | 422.32 | 460.71 | 883.03 | 2,341.97 | S/L | 7.00 |
| 2525 | | SECONDARY CONTAINMENT T | 2/14/14 | 6,500.00 | | 0.00 | 0.00 | 851.19 | 928.57 | 1,779.76 | 4,720.24 | S/L | 7.00 |
| 2526 | | TRUCK BED COVER | 2/17/14 | 1,871.50 | | 0.00 | 0.00 | 222.80 | 267.36 | 490.16 | 1,381.34 | S/L | 7.00 |
| 2527 | | 185 GALLON HDPE SECONDAR | 2/20/14 | 1,225.00 | | 0.00 | 0.00 | 145.83 | 175.00 | 320.83 | 904.17 | S/L | 7.00 |
| 2528 | | 220 GALLON HDPE HORIZONTAL LI | 2/24/14 | 1,150.00 | | 0.00 | 0.00 | 136.90 | 164.29 | 301.19 | 848.81 | S/L | 7.00 |
| 2529 | | 250 GAL HPTN | 2/07/14 | 974.00 | | 0.00 | 0.00 | 127.55 | 139.14 | 266.69 | 707.31 | S/L | 7.00 |
| 2531 | | 135 GALLON HDPE HORIZON | 2/24/14 | 2,825.00 | | 0.00 | 0.00 | 336.31 | 403.57 | 739.88 | 2,085.12 | S/L | 7.00 |
| 2532 | | 135 GAL HDPE HORIZONTAL LI | 2/24/14 | 1,485.00 | | 0.00 | 0.00 | 176.79 | 212.14 | 388.93 | 1,096.07 | S/L | 7.00 |
| 2533 | | 385 GALLON HDPE SECONDAR | 2/24/14 | 1,380.00 | | 0.00 | 0.00 | 164.29 | 197.14 | 361.43 | 1,018.57 | S/L | 7.00 |
| 2534 | | 330 GALLON HDPE HORIZONT | 2/24/14 | 1,290.00 | | 0.00 | 0.00 | 153.57 | 184.29 | 337.86 | 952.14 | S/L | 7.00 |
| 2535 | | 185 GALLON HDPE SECONDAR | 2/24/14 | 1,960.00 | | 0.00 | 0.00 | 233.33 | 280.00 | 513.33 | 1,446.67 | S/L | 7.00 |
| 2536 | | 135 GALLON HDPE HORIZONT | 2/20/14 | 2,825.00 | | 0.00 | 0.00 | 336.31 | 403.57 | 739.88 | 2,085.12 | S/L | 7.00 |
| 2537 | | 225 GALLON TANK 20% HEAVI | 3/11/14 | 516.35 | | 0.00 | 0.00 | 61.47 | 73.76 | 135.23 | 381.12 | S/L | 7.00 |
| 2538 | | 335 GALLON TANK W/ METAL | 3/24/14 | 575.98 | | 0.00 | 0.00 | 61.71 | 83.28 | 145.99 | 431.99 | S/L | 7.00 |
| 2539 | | 335 GALLON CONTAINMENT | 3/24/14 | 300.00 | | 0.00 | 0.00 | 32.14 | 42.86 | 75.00 | 225.00 | S/L | 7.00 |
| 2540 | | 535 GALLON TANK W/ METAL | 8/19/14 | 752.33 | | 0.00 | 0.00 | 35.83 | 107.48 | 143.31 | 609.02 | S/L | 7.00 |
| 2541 | | 535 GALLON TANK W/ METAL | 8/19/14 | 752.34 | | 0.00 | 0.00 | 35.83 | 107.48 | 143.31 | 609.03 | S/L | 7.00 |
| 2542 | | 535 GALLON TANK W/ METAL | 8/19/14 | 752.34 | | 0.00 | 0.00 | 35.83 | 107.48 | 143.31 | 609.03 | S/L | 7.00 |

0001655  ESP PETROCHEMICALS, INC.
20-5825855
FYE: 12/31/2015

**Book Asset Detail   1/01/15 - 12/31/15**

01/28/2016 4:06 PM
Page 43

| Asset | d t | Property Description | Date In Service | Book Cost | Book Sec 179 Exp | c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Group: MACHINERY AND EQ. (continued)** | | | | | | | | | | | | | |
| 2543 | | 535 GALLON TANK W/ METAL : | 8/19/14 | 752.34 | 0.00 | | 0.00 | 35.83 | 107.48 | 143.31 | 609.03 | S/L | 7.00 |
| 2544 | | 625 GALLON SPILL BASIN CON | 8/19/14 | 496.86 | 0.00 | | 0.00 | 23.66 | 70.98 | 94.64 | 402.22 | S/L | 7.00 |
| 2545 | | 625 GALLON SPILL BASIN CON | 8/19/14 | 496.87 | 0.00 | | 0.00 | 23.66 | 70.98 | 94.64 | 402.23 | S/L | 7.00 |
| 2546 | | 625 GALLON SPILL BASIN CON | 8/19/14 | 496.87 | 0.00 | | 0.00 | 23.66 | 70.98 | 94.64 | 402.23 | S/L | 7.00 |
| 2547 | | 625 GALLON SPILL BASIN CON | 8/19/14 | 496.87 | 0.00 | | 0.00 | 23.66 | 70.98 | 94.64 | 402.23 | S/L | 7.00 |
| 2548 | | 550 TSA W/ METAL STAND 1 of | 8/27/14 | 752.34 | 0.00 | | 0.00 | 35.83 | 107.48 | 143.31 | 609.03 | S/L | 7.00 |
| 2549 | | 550 TSA W/ METAL STAND 2 of | 8/27/14 | 752.34 | 0.00 | | 0.00 | 35.83 | 107.48 | 143.31 | 609.03 | S/L | 7.00 |
| 2550 | | 625 GALLON SPILL BASIN CON | 8/27/14 | 541.25 | 0.00 | | 0.00 | 25.77 | 77.32 | 103.09 | 438.16 | S/L | 7.00 |
| 2551 | | 625 GALLON SPILL BASIN CON | 8/27/14 | 541.25 | 0.00 | | 0.00 | 25.77 | 77.32 | 103.09 | 438.16 | S/L | 7.00 |
| 2552 | | 625 GALLON SPILL BASIN CON | 8/27/14 | 561.82 | 0.00 | | 0.00 | 26.75 | 80.26 | 107.01 | 454.81 | S/L | 7.00 |
| 2553 | | 400 GALLON SPILL BASIN CON | 8/27/14 | 384.29 | 0.00 | | 0.00 | 18.30 | 54.90 | 73.20 | 311.09 | S/L | 7.00 |
| 2554 | | 225 GALLON TANK TSA 1 of 3 | 9/04/14 | 790.76 | 0.00 | | 0.00 | 37.66 | 112.97 | 150.63 | 640.13 | S/L | 7.00 |
| 2555 | | 225 GALLON TANK TSA 2 of 3 | 9/04/14 | 790.76 | 0.00 | | 0.00 | 37.66 | 112.97 | 150.63 | 640.13 | S/L | 7.00 |
| 2556 | | 225 GALLON TANK TSA 3 of 3 | 9/04/14 | 790.76 | 0.00 | | 0.00 | 37.66 | 112.97 | 150.63 | 640.13 | S/L | 7.00 |
| 2557 | | Victoria 220 Gallon Tank & Secdar | 4/30/14 | 880.00 | 0.00 | | 0.00 | 58.67 | 88.00 | 146.67 | 733.33 | S/L | 10.00 |
| 2558 | | Victoria 220 Gallon Tank & Secdar | 4/30/14 | 880.00 | 0.00 | | 0.00 | 58.67 | 88.00 | 146.67 | 733.33 | S/L | 10.00 |
| 2559 | | Victoria 220 Gallon Tank & Secdar | 4/30/14 | 880.00 | 0.00 | | 0.00 | 58.67 | 88.00 | 146.67 | 733.33 | S/L | 10.00 |
| 2560 | | Victoria 220 Gallon Tank & Secdar | 4/30/14 | 880.00 | 0.00 | | 0.00 | 58.67 | 88.00 | 146.67 | 733.33 | S/L | 10.00 |
| 2561 | | Victoria 220 Gallon Tank & Secdar | 4/30/14 | 880.00 | 0.00 | | 0.00 | 58.67 | 88.00 | 146.67 | 733.33 | S/L | 10.00 |
| 2562 | | Victoria 220 Gallon Tank & Secdar | 4/30/14 | 880.00 | 0.00 | | 0.00 | 58.67 | 88.00 | 146.67 | 733.33 | S/L | 10.00 |
| 2563 | | Victoria 220 Gallon Tank & Secdar | 4/30/14 | 880.00 | 0.00 | | 0.00 | 58.67 | 88.00 | 146.67 | 733.33 | S/L | 10.00 |
| 2564 | | Victoria 220 Gallon Tank & Secdar | 4/30/14 | 880.00 | 0.00 | | 0.00 | 58.67 | 88.00 | 146.67 | 733.33 | S/L | 10.00 |
| 2565 | | 135 Gallon HDPE Day Tank w/ 6'S | 5/23/14 | 998.00 | 0.00 | | 0.00 | 58.22 | 99.80 | 158.02 | 839.98 | S/L | 10.00 |
| 2566 | | 135 Gallon HDPE Day Tank w/ 2'S | 5/23/14 | 1,980.00 | 0.00 | | 0.00 | 115.50 | 198.00 | 313.50 | 1,666.50 | S/L | 10.00 |
| 2567 | | Timberline | 4/30/14 | 875.98 | 0.00 | | 0.00 | 58.40 | 87.60 | 146.00 | 729.98 | S/L | 10.00 |
| 2568 | | Equipment | 8/31/14 | 126.00 | 0.00 | | 0.00 | 8.40 | 12.60 | 21.00 | 105.00 | S/L | 10.00 |
| 2569 | | Day Tanks | 8/31/14 | 3,992.00 | 0.00 | | 0.00 | 133.07 | 399.20 | 532.27 | 3,459.73 | S/L | 10.00 |
| 2570 | | 335 Gallon Tank w/ Stand and Sola | 8/20/14 | 510.88 | 0.00 | | 0.00 | 24.33 | 72.98 | 97.31 | 413.57 | S/L | 7.00 |
| 2571 | | 335 Gallon Containment | 8/20/14 | 300.00 | 0.00 | | 0.00 | 14.29 | 42.86 | 57.15 | 242.85 | S/L | 7.00 |
| 2574 | | Chemical Control 330 tank | 11/19/14 | 11,035.50 | 0.00 | | 0.00 | 131.38 | 1,576.50 | 1,707.88 | 9,327.62 | S/L | 7.00 |
| 2575 | | EZ all in one 3/4 MNP Retractor | 12/16/14 | 2,417.00 | 0.00 | | 0.00 | 0.00 | 345.29 | 345.29 | 2,071.71 | S/L | 7.00 |
| 2576 | | Alpha Tank | 10/04/14 | 4,319.00 | 0.00 | | 0.00 | 154.25 | 617.00 | 771.25 | 3,547.75 | S/L | 7.00 |
| 2577 | | Alpha Tanks (Lina) | 10/29/14 | 12,099.33 | 0.00 | | 0.00 | 288.08 | 1,728.48 | 2,016.56 | 10,082.77 | S/L | 7.00 |
| 2578 | | 130 Gallon Containment | 8/31/14 | 993.25 | 0.00 | | 0.00 | 47.30 | 141.89 | 189.19 | 804.06 | S/L | 7.00 |
| 2579 | | Alpha Tanks (Lina) | 11/30/14 | 797.99 | 0.00 | | 0.00 | 9.50 | 114.00 | 123.50 | 674.49 | S/L | 7.00 |
| 2580 | | Equipment | 5/31/14 | 1,400.00 | 0.00 | | 0.00 | 81.67 | 140.00 | 221.67 | 1,178.33 | S/L | 10.00 |
| 2581 | | 535 Gallon Tank w/ Stand | 11/11/14 | 1,705.96 | 0.00 | | 0.00 | 28.43 | 170.60 | 199.03 | 1,506.93 | S/L | 10.00 |
| 2582 | | 535 Gallon Containment | 11/11/14 | 936.56 | 0.00 | | 0.00 | 15.61 | 93.66 | 109.27 | 827.29 | S/L | 10.00 |
| 2583 | | 535 Gallon Containment | 11/13/14 | 936.56 | 0.00 | | 0.00 | 15.61 | 93.66 | 109.27 | 827.29 | S/L | 10.00 |
| 2584 | | 535 Gallon Containment | 11/13/14 | 468.28 | 0.00 | | 0.00 | 7.80 | 46.83 | 54.63 | 413.65 | S/L | 10.00 |
| 2586 | | 535 Gallon Tank w/ stand | 11/13/14 | 1,705.96 | 0.00 | | 0.00 | 28.43 | 170.60 | 199.03 | 1,506.93 | S/L | 10.00 |
| 2587 | | 535 Gallon Tank w/ Stand | 11/13/14 | 852.98 | 0.00 | | 0.00 | 14.22 | 85.30 | 99.52 | 753.46 | S/L | 10.00 |
| 2589 | | Alpha Tanks & Pump II, LLC - 225 | 1/06/15 | 477.00 | 0.00 | | 0.00 | 0.00 | 47.70 | 47.70 | 429.30 | S/L | 10.00 |
| 2590 | | Alpha Tanks & Pump II, LLC - 225 | 1/06/15 | 477.00 | 0.00 | | 0.00 | 0.00 | 47.70 | 47.70 | 429.30 | S/L | 10.00 |
| 2591 | | Alpha Tanks & Pump II, LLC - 385 | 1/06/15 | 299.99 | 0.00c | | 0.00 | 0.00 | 30.00 | 30.00 | 269.99 | S/L | 10.00 |
| 2592 | | Alpha Tanks & Pump II, LLC - 385 | 1/06/15 | 299.99 | 0.00c | | 0.00 | 0.00 | 30.00 | 30.00 | 269.99 | S/L | 10.00 |
| 2593 | | Poly 330 Ultratainer 1 of 2 | 2/15/15 | 310.00 | 0.00c | | 0.00 | 0.00 | 40.60 | 40.60 | 269.40 | S/L | 7.00 |
| 2594 | | Poly 330 Ultratainer 2 of 2 | 2/15/15 | 310.00 | 0.00c | | 0.00 | 0.00 | 40.60 | 40.60 | 269.40 | S/L | 7.00 |
| 2595 | | 350 Gallon Stainless Tank SN 1028 | 2/15/15 | 1,200.00 | 0.00c | | 0.00 | 0.00 | 110.00 | 110.00 | 1,090.00 | S/L | 10.00 |

0001655  ESP PETROCHEMICALS, INC.
20-5825855
FYE: 12/31/2015

## Book Asset Detail   1/01/15 - 12/31/15

01/28/2016  4:06 PM
Page 44

| Asset | d/t | Property Description | Date In Service | Book Cost | Book Sec 179 Exp | c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Group: MACHINERY AND EQ. (continued)** | | | | | | | | | | | | | |
| 2596 | | 350 Gallon Stainless Tank SN 1028 | 2/15/15 | 1,200.00 | 0.00 | c | 0.00 | 0.00 | 110.00 | 110.00 | 1,090.00 | S/L | 10.00 |
| 2597 | | 350 Gallon Stainless Tank SN 1028 | 2/15/15 | 1,200.00 | 0.00 | c | 0.00 | 0.00 | 110.00 | 110.00 | 1,090.00 | S/L | 10.00 |
| 2598 | | 350 Gallon Stainless Tank SN 1032 | 2/15/15 | 1,200.00 | 0.00 | c | 0.00 | 0.00 | 110.00 | 110.00 | 1,090.00 | S/L | 10.00 |
| 2599 | | 350 Gallon Stainless Tank SN 103666-: | 2/15/15 | 1,200.00 | 0.00 | c | 0.00 | 0.00 | 110.00 | 110.00 | 1,090.00 | S/L | 10.00 |
| 2600 | | 350 Gallon Stainless Tank SN 1058 | 2/15/15 | 1,200.00 | 0.00 | c | 0.00 | 0.00 | 110.00 | 110.00 | 1,090.00 | S/L | 10.00 |
| 2601 | | 350 Gallon Stainless Tank SN 1063 | 2/15/15 | 1,200.00 | 0.00 | c | 0.00 | 0.00 | 110.00 | 110.00 | 1,090.00 | S/L | 10.00 |
| 2602 | | 350 Gallon Stainless Tank SN 1511 | 2/15/15 | 1,200.00 | 0.00 | c | 0.00 | 0.00 | 110.00 | 110.00 | 1,090.00 | S/L | 10.00 |
| 2603 | | 350 Gallon Stainless Tank SN 1526 | 2/15/15 | 1,200.00 | 0.00 | c | 0.00 | 0.00 | 110.00 | 110.00 | 1,090.00 | S/L | 10.00 |
| 2604 | | 350 Gallon Stainless Tank SN 1743 | 2/15/15 | 1,200.00 | 0.00 | c | 0.00 | 0.00 | 110.00 | 110.00 | 1,090.00 | S/L | 10.00 |
| 2605 | | 350 Gallon Stainless Tank SN 1763 | 2/15/15 | 1,200.00 | 0.00 | c | 0.00 | 0.00 | 110.00 | 110.00 | 1,090.00 | S/L | 10.00 |
| 2606 | | 350 Gallon Stainless Tank SN 1815 | 2/15/15 | 1,200.00 | 0.00 | c | 0.00 | 0.00 | 110.00 | 110.00 | 1,090.00 | S/L | 10.00 |
| 2607 | | 350 Gallon Stainless Tank SN 3280 | 2/15/15 | 1,200.00 | 0.00 | c | 0.00 | 0.00 | 110.00 | 110.00 | 1,090.00 | S/L | 10.00 |
| 2608 | | 350 Gallon Stainless Tank SN 3372 | 2/15/15 | 1,200.00 | 0.00 | c | 0.00 | 0.00 | 110.00 | 110.00 | 1,090.00 | S/L | 10.00 |
| 2609 | | 350 Gallon Stainless Tank SN 3407 | 2/15/15 | 1,200.00 | 0.00 | c | 0.00 | 0.00 | 110.00 | 110.00 | 1,090.00 | S/L | 10.00 |
| 2610 | | 350 Gallon Stainless Tank SN 3970 | 2/15/15 | 1,200.00 | 0.00 | c | 0.00 | 0.00 | 240.00 | 240.00 | 960.00 | 200DB | 5.0 |
| 2611 | | 350 Gallon Stainless Tank SN 4032 | 2/15/15 | 1,200.00 | 0.00 | c | 0.00 | 0.00 | 110.00 | 110.00 | 1,090.00 | S/L | 10.00 |
| 2612 | | 350 Gallon Stainless Tank SN 4032 | 2/15/15 | 1,200.00 | 0.00 | c | 0.00 | 0.00 | 110.00 | 110.00 | 1,090.00 | S/L | 10.00 |
| 2613 | | 350 Gallon Stainless Tank SN 4032 | 2/15/15 | 1,200.00 | 0.00 | c | 0.00 | 0.00 | 110.00 | 110.00 | 1,090.00 | S/L | 10.00 |
| 2614 | | 550 Gallon Stainless Tank SN 1499 | 2/15/15 | 1,199.00 | 0.00 | c | 0.00 | 0.00 | 109.91 | 109.91 | 1,089.09 | S/L | 10.00 |
| 2615 | | 550 Gallon Stainless Tank SN 1538 | 2/15/15 | 1,199.00 | 0.00 | c | 0.00 | 0.00 | 109.91 | 109.91 | 1,089.09 | S/L | 10.00 |
| 2616 | | 550 Gallon Stainless Tank 173551 | 2/15/15 | 1,199.00 | 0.00 | c | 0.00 | 0.00 | 109.91 | 109.91 | 1,089.09 | S/L | 10.00 |
| 2617 | | 550 Gallon Stainless Tank 177968 | 2/15/15 | 1,199.00 | 0.00 | c | 0.00 | 0.00 | 109.91 | 109.91 | 1,089.09 | S/L | 10.00 |
| 2618 | | 550 Gallon Stainless Tank SN 1779 | 2/15/15 | 1,199.00 | 0.00 | c | 0.00 | 0.00 | 109.91 | 109.91 | 1,089.09 | S/L | 10.00 |
| 2619 | | 550 Gallon Stainless Tank SN 1784 | 2/15/15 | 1,199.00 | 0.00 | c | 0.00 | 0.00 | 109.91 | 109.91 | 1,089.09 | S/L | 10.00 |
| 2620 | | 550 Gallon Stainless Tank 179047 | 2/15/15 | 1,199.00 | 0.00 | c | 0.00 | 0.00 | 109.91 | 109.91 | 1,089.09 | S/L | 10.00 |
| 2621 | | 550 Gallon Stainless Tank SN 3863 | 2/15/15 | 1,199.00 | 0.00 | c | 0.00 | 0.00 | 109.91 | 109.91 | 1,089.09 | S/L | 10.00 |
| 2622 | | 550 Gallon Stainless Tank SN 4194 | 2/15/15 | 1,199.00 | 0.00 | c | 0.00 | 0.00 | 109.91 | 109.91 | 1,089.09 | S/L | 10.00 |
| 2623 | | 550 Gallon Stainless Tank SN 4540 | 2/15/15 | 1,199.00 | 0.00 | c | 0.00 | 0.00 | 109.91 | 109.91 | 1,089.09 | S/L | 10.00 |
| 2624 | | 550 Gallon Stainless Tank 48119-1( | 2/15/15 | 1,199.00 | 0.00 | c | 0.00 | 0.00 | 109.91 | 109.91 | 1,089.09 | S/L | 10.00 |
| 2625 | | 550 Gallon Stainless Tank SN 4811 | 2/15/15 | 1,199.00 | 0.00 | c | 0.00 | 0.00 | 109.91 | 109.91 | 1,089.09 | S/L | 10.00 |
| 2626 | | 550 Gallon Stainless Tank 50839-1: | 2/15/15 | 1,199.00 | 0.00 | c | 0.00 | 0.00 | 109.91 | 109.91 | 1,089.09 | S/L | 10.00 |
| 2627 | | 550 Gallon Stainless Tank 51458-1: | 2/15/15 | 1,199.00 | 0.00 | c | 0.00 | 0.00 | 109.91 | 109.91 | 1,089.09 | S/L | 10.00 |
| 2628 | | Poly 220 UL and SS 165 tanks | 2/15/15 | 771.00 | 0.00 | c | 0.00 | 0.00 | 77.10 | 77.10 | 693.90 | 200DB | 10.0 |
| 2629 | | 550 Gal Stainless Tank SS316 SN 3 | 2/15/15 | 1,199.00 | 0.00 | c | 0.00 | 0.00 | 109.91 | 109.91 | 1,089.09 | S/L | 10.00 |
| | | **MACHINERY AND EQ.** | | 1,624,468.62 | 0.00 | c | 0.00 | 745,583.54 | 208,026.20 | 953,609.74 | 670,858.88 | | |
| **Group: Shop Equipment** | | | | | | | | | | | | | |
| 987 | | Shop Camera System | 4/13/11 | 1,415.41 | 0.00 | c | 0.00 | 758.25 | 202.20 | 960.45 | 454.96 | S/L | 7.00 |
| | | **Shop Equipment** | | 1,415.41 | 0.00 | c | 0.00 | 758.25 | 202.20 | 960.45 | 454.96 | | |
| **Group: Software** | | | | | | | | | | | | | |
| 986 | | Peachtree Software | 4/11/11 | 3,508.95 | 0.00 | | 0.00 | 3,508.95 | 0.00 | 3,508.95 | 0.00 | S/L | 3.00 |
| | | **Software** | | 3,508.95 | 0.00 | c | 0.00 | 3,508.95 | 0.00 | 3,508.95 | 0.00 | | |

0001655  ESP PETROCHEMICALS, INC.
20-5825855

01/28/2016 4:06 PM
Page 45

FYE: 12/31/2015

## Book Asset Detail   1/01/15 - 12/31/15

### Group: Trailers

| Asset | d t | Property Description | Date In Service | Book Cost | Book Sec 179 Exp | c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | | TRAILER | 5/14/07 | 10,832.00 | 0.00 | | 0.00 | 10,832.00 | 0.00 | 10,832.00 | 0.00 | S/L | 7.00 |
| 44 | | 2009 BESTBILT TANDEM TRLR | 2/19/09 | 5,366.00 | 0.00 | | 0.00 | 4,494.85 | 766.57 | 5,261.42 | 104.58 | S/L | 7.00 |
| 58 | | Racks for Trailer | 4/16/09 | 1,225.00 | 0.00 | | 0.00 | 999.00 | 175.00 | 1,174.00 | 51.00 | S/L | 7.00 |
| 144 | | TRAILER | 12/23/09 | 6,225.00 | 0.00 | | 0.00 | 4,465.45 | 889.29 | 5,354.74 | 870.26 | S/L | 7.00 |
| 176 | | TOP HAT TRAILER 5X8 | 1/15/10 | 740.00 | 0.00 | | 0.00 | 740.00 | 0.00 | 740.00 | 0.00 | S/L | 5.00 |
| 177 | | TOP HAT TRAILER 5X8 | 1/15/10 | 740.00 | 0.00 | | 0.00 | 740.00 | 0.00 | 740.00 | 0.00 | S/L | 5.00 |
| 225 | | TOP HAT 20' HEAVY HAULER | 1/08/10 | 5,555.00 | 0.00 | | 0.00 | 5,555.00 | 0.00 | 5,555.00 | 0.00 | S/L | 5.00 |
| 718 | | Cooking Trailer | 12/31/10 | 3,200.00 | 0.00 | | 0.00 | 1,828.56 | 457.14 | 2,285.70 | 914.30 | S/L | 7.00 |
| 1135 | | 2011 Top Hat Trailer | 7/25/11 | 9,912.24 | 0.00 | | 0.00 | 6,773.37 | 1,982.45 | 8,755.82 | 1,156.42 | S/L | 5.00 |
| 2379 | | Diesel Engine and pump on 16: trai | 9/20/11 | 22,693.00 | 0.00 | | 0.00 | 10,536.03 | 3,241.86 | 13,777.89 | 8,915.11 | S/L | 7.00 |
| 2396 | d | 30' Gooseneck w/eqipm | 5/10/12 | 69,360.11 | 0.00 | | 0.00 | 36,992.05 | 4,624.01 | 41,616.06 | 27,744.05 | S/L | 5.00 |
| | | **Trailers** | | 135,848.35 | 0.00c | | 0.00 | 83,956.31 | 12,136.32 | 96,092.63 | 39,755.72 | | |
| | | **\*Less:  Dispositions and Transfers** | | 69,360.11 | 0.00 | | 0.00 | 36,992.05 | 0.00 | 41,616.06 | 27,744.05 | | |
| | | **Net Trailers** | | 66,488.24 | 0.00c | | 0.00 | 46,964.26 | 12,136.32 | 54,476.57 | 12,011.67 | | |
| | | **Grand Total** | | 4,511,388.27 | 0.00c | | 0.00 | 2,439,317.09 | 639,538.44 | 3,078,855.53 | 1,432,532.74 | | |
| | | **Less:  Dispositions and Transfers** | | 456,248.47 | 0.00 | | 0.00 | 292,308.23 | 0.00 | 319,911.13 | 136,337.34 | | |
| | | **Net Grand Total** | | 4,055,139.80 | 0.00c | | 0.00 | 2,147,008.86 | 639,538.44 | 2,758,944.40 | 1,296,195.40 | | |

Debtor    **ESP Petrochemicals, Inc.**                                  Case number *(If known)*  **16-60020**
          Name

| 62. | **Licenses, franchises, and royalties** | | | |
|---|---|---|---|---|
| 63. | **Customer lists, mailing lists, or other compilations** | | | |
| | Customer List | $0.00 | | Unknown |

| 64. | **Other intangibles, or intellectual property** |
|---|---|
| 65. | **Goodwill** |

| 66. | **Total of Part 10.** | $0.00 |
|---|---|---|
| | Add lines 60 through 65. Copy the total to line 89. | |

67. **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107**?**
   ■ No
   ☐ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
   ■ No
   ☐ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
   ■ No
   ☐ Yes

**Part 11:    All other assets**

70. **Does the debtor own any other assets that have not yet been reported on this form?**
   Include all interests in executory contracts and unexpired leases not previously reported on this form.

   ☐ No.  Go to Part 12.
   ■ Yes Fill in the information below.

| | | Current value of debtor's interest |
|---|---|---|
| 71. | **Notes receivable** | |
| | Description (include name of obligor) | |
| 72. | **Tax refunds and unused net operating losses (NOLs)** | |
| | Description (for example, federal, state, local) | |
| 73. | **Interests in insurance policies or annuities** | |
| | **General Liability & Umbrella Policies, Gemini Insurance Company** | |
| | **Automobile Insurance and Workers Comp Policies, Berkley National Insurance Company** | |
| | **Equipment Floater, Lloyd's** | $0.00 |
| 74. | **Causes of action against third parties (whether or not a lawsuit has been filed)** | |
| 75. | **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims** | |
| 76. | **Trusts, equitable or future interests in property** | |
| 77. | **Other property of any kind not already listed** *Examples:* Season tickets, country club membership | |

Debtor    **ESP Petrochemicals, Inc.**                              Case number *(if known)*  **16-60020**
          Name

| | |
|---|---|
| **Affiliate Accounts Receivable, book value of $3,140,254.77 owned by related entities that are no longer operating and have no assets, collectability unknown.** | **Unknown** |
| **Meyer Knight & Williams - overpayment of legal fees** | **$387.50** |
| **United Fuels & Lubricants - overpayment** | **$147.26** |

78.  **Total of Part 11.**                                                              **$534.76**

     Add lines 71 through 77. Copy the total to line 90.

79.  **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

      
     ■ No
     ☐ Yes

| Debtor | **ESP Petrochemicals, Inc.** | Case number *(If known)*  **16-60020** |
|---|---|---|
| | Name | |

**Summary**

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | **$30,541.57** | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | **$271,075.59** | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | **$848,870.68** | |
| 83. **Investments.** *Copy line 17, Part 4.* | **$0.00** | |
| 84. **Inventory.** *Copy line 23, Part 5.* | **$916,703.47** | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | **$0.00** | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | **$0.00** | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | **$1,216,366.96** | |
| 88. **Real property.** *Copy line 56, Part 9*.......................................................................> | | **$0.00** |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | **$0.00** | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + **$534.76** | |
| 91. **Total.** Add lines 80 through 90 for each column | **$3,284,093.03** | + 91b. **$0.00** |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | **$3,284,093.03** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

**Fill in this information to identify the case:**

Debtor name **ESP Petrochemicals, Inc.**

United States Bankruptcy Court for the: SOUTHERN DISTRICT OF TEXAS

Case number (if known) **16-60020**

☐ Check if this is an
amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property

12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in all of the information below.

**Part 1:    List Creditors Who Have Secured Claims**

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A<br>**Amount of claim**<br>Do not deduct the value<br>of collateral. | Column B<br>**Value of collateral**<br>**that supports this**<br>**claim** |
|---|---|---|---|
| **2.1** **ARC Products**<br>Creditor's Name | Describe debtor's property that is subject to a lien | **$1,069,761.06** | **Unknown** |
| **4010 La Reunion Pkwy**<br>**Suite 160**<br>**Dallas, TX 75212**<br>Creditor's mailing address | | | |
| | Describe the lien<br>**Promissory Note and Security Agreement,**<br>**Debtor disputes lien perfected.**<br>Is the creditor an insider or related party? | | |
| | ☑ No | | |
| Creditor's email address, if known | ☐ Yes<br>Is anyone else liable on this claim? | | |
| **Date debt was incurred**<br>**October 2013** | ☑ No | | |
| **Last 4 digits of account number** | ☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) | | |
| **Do multiple creditors have an**<br>**interest in the same property?**<br>☑ No | As of the petition filing date, the claim is:<br>Check all that apply<br>☐ Contingent | | |
| ☐ Yes. Specify each creditor,<br>including this creditor and its relative<br>priority. | ☐ Unliquidated<br>☑ Disputed | | |
| **2.2** **Crestmark Commercial**<br>**Capital Lending LLC**<br>Creditor's Name | Describe debtor's property that is subject to a lien<br>**All Assets: vehicles, chattel paper and**<br>**proceeds, general intangibles, and proceeds,**<br>**accounts.  ASSIGNED TO TRANSFAC** | $0.00 | $0.00 |
| **726 Highlandia Drive**<br>**Baton Rouge, LA**<br>**70810-5912**<br>Creditor's mailing address | Describe the lien<br>**Statutory Lien**<br>Is the creditor an insider or related party? | | |
| | ☑ No | | |
| Creditor's email address, if known | ☐ Yes<br>Is anyone else liable on this claim? | | |
| **Date debt was incurred** | ☑ No | | |
| **Last 4 digits of account number** | ☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) | | |
| **Do multiple creditors have an**<br>**interest in the same property?** | As of the petition filing date, the claim is:<br>Check all that apply | | |

| Debtor | **ESP Petrochemicals, Inc.** | | Case number *(if know)* | **16-60020** |
|---|---|---|---|---|
| | Name | | | |

☐ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.3 | **Daily Equipment Company** | Describe debtor's property that is subject to a lien | **$421.87** | **$0.00** |
|---|---|---|---|---|

Creditor's Name

**PO Box 98209
Jackson, MS 39298-8209**

Creditor's mailing address

Describe the lien

Creditor's email address, if known

**Is the creditor an insider or related party?**
☐ No
☐ Yes

**Is anyone else liable on this claim?**
☐ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

Date debt was incurred

Last 4 digits of account number

**Do multiple creditors have an interest in the same property?**
☐ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check that all apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.4 | **Ford Motor Credit Company** | Describe debtor's property that is subject to a lien | **$39,118.96** | **Unknown** |
|---|---|---|---|---|

Creditor's Name

**Ford Trucks, see part 8, question 50.**

**PO Box 689007
Franklin, TN 37068-9007**

Creditor's mailing address

Describe the lien

Creditor's email address, if known

**Is the creditor an insider or related party?**
☐ No
☐ Yes

**Is anyone else liable on this claim?**
☐ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

Date debt was incurred

Last 4 digits of account number

**Do multiple creditors have an interest in the same property?**
☐ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check that all apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.5 | **Gregg County Tax Office** | Describe debtor's property that is subject to a lien | **$313.12** | **$0.00** |
|---|---|---|---|---|

Creditor's Name

**P.O. Box 1431
Longview, TX 75606**

Creditor's mailing address

Describe the lien

Creditor's email address, if known

**Is the creditor an insider or related party?**
☐ No
☐ Yes

---

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

| Debtor | **ESP Petrochemicals, Inc.** | | Case number *(if known)* | **16-60020** |
|---|---|---|---|---|

Name

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.6 | **Hidalgo County Tax Assessor** | Describe debtor's property that is subject to a lien | **$10,520.99** | **$0.00** |
|---|---|---|---|---|

Creditor's Name

**2802 S Closner**
**P.O. Box 178**
**Edinburg, TX 78540-0178**
Creditor's mailing address

**Describe the lien**

**Is the creditor an insider or related party?**
■ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.7 | **Hillair Capital Investments L.P.** | Describe debtor's property that is subject to a lien **All Assets** | **$627,000.00** | **Unknown** |
|---|---|---|---|---|

Creditor's Name

**330 Primrose Road, Suite 660**
**Burlingame, CA 94010**
Creditor's mailing address

**Describe the lien**
**UCC Lien**

**Is the creditor an insider or related party?**
■ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
■ Contingent
■ Unliquidated
☐ Disputed

---

Debtor   **ESP Petrochemicals, Inc.**
Name

Case number (if know)   **16-60020**

---

| 2.8 | **Jefferson Davis Parish Sheriff** | Describe debtor's property that is subject to a lien | $41.71 | $0.00 |

Creditor's Name

**P.O. Box 863
Jennings, LA 70546-0863**

Creditor's mailing address

Describe the lien

Creditor's email address, if known

Is the creditor an insider or related party?

■ No
☐ Yes

Is anyone else liable on this claim?

Date debt was incurred

■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

Last 4 digits of account number

Do multiple creditors have an interest in the same property?

■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

As of the petition filing date, the claim is:
Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.9 | **Karnes County Tax Office** | Describe debtor's property that is subject to a lien | $22.59 | $0.00 |

Creditor's Name

**200 E. Calvert
Suite 3
Karnes City, TX 78118**

Creditor's mailing address

Describe the lien

Creditor's email address, if known

Is the creditor an insider or related party?

■ No
☐ Yes

Is anyone else liable on this claim?

Date debt was incurred

■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

Last 4 digits of account number

Do multiple creditors have an interest in the same property?

■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

As of the petition filing date, the claim is:
Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.10 | **Marlin Business Bank** | Describe debtor's property that is subject to a lien **Konica Minolta Lease with $1 purchase option** | $5,918.00 | Unknown |

Creditor's Name

**PO Box 13604
Philadelphia, PA
19101-3604**

Creditor's mailing address

Describe the lien
**Purchase Money**

Creditor's email address, if known

Is the creditor an insider or related party?

■ No
☐ Yes

Is anyone else liable on this claim?

Date debt was incurred

■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

Last 4 digits of account number

---

Official Form 206D          Additional Page of **Schedule D: Creditors Who Have Claims Secured by Property**          page 4 of 8

Debtor  **ESP Petrochemicals, Inc.**
_____
Name

Case number (if know)  **16-60020**
_____

| | |
|---|---|
| **Do multiple creditors have an interest in the same property?** | **As of the petition filing date, the claim is:** Check all that apply |
| ■ No | ■ Contingent |
| ☐ Yes. Specify each creditor, including this creditor and its relative priority. | ■ Unliquidated |
| | ☐ Disputed |

---

| | | | |
|---|---|---|---|
| 2.1 **1** | **MidSouth Bank** | Describe debtor's property that is subject to a lien | $15,949.29 |
| | Creditor's Name | | Unknown |
| | **P. O. Box 3745** **Lafayette, LA 70502** | | |
| | Creditor's mailing address | Describe the lien | |

**Is the creditor an insider or related party?**

■ No

Creditor's email address, if known

☐ Yes

**Is anyone else liable on this claim?**

■ No

**Date debt was incurred**

☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H)

**Last 4 digits of account number**

| | |
|---|---|
| **Do multiple creditors have an interest in the same property?** | **As of the petition filing date, the claim is:** Check all that apply |
| ■ No | ☐ Contingent |
| ☐ Yes. Specify each creditor, including this creditor and its relative priority. | ☐ Unliquidated |
| | ☐ Disputed |

---

| | | | |
|---|---|---|---|
| 2.1 **2** | **Pine Tree Independent School** | Describe debtor's property that is subject to a lien | $1,854.86 |
| | Creditor's Name | | $0.00 |
| | **District Tax Office, Box 5878** **Longview, TX 75608** | | |
| | Creditor's mailing address | Describe the lien | |

**Is the creditor an insider or related party?**

■ No

Creditor's email address, if known

☐ Yes

**Is anyone else liable on this claim?**

■ No

**Date debt was incurred**

☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H)

**Last 4 digits of account number**

| | |
|---|---|
| **Do multiple creditors have an interest in the same property?** | **As of the petition filing date, the claim is:** Check all that apply |
| ■ No | ☐ Contingent |
| ☐ Yes. Specify each creditor, including this creditor and its relative priority. | ☐ Unliquidated |
| | ☐ Disputed |

---

| | | | |
|---|---|---|---|
| 2.1 **3** | **Regions Bank** | Describe debtor's property that is subject to a lien **Ford Truck 8035, see part 8, question 50** | $36,581.82 |
| | Creditor's Name | | Unknown |
| | **PO Box 2224** **Birmingham, AL 35246-0026** | | |

---

Debtor    **ESP Petrochemicals, Inc.**                                    Case number (if know)    **16-60020**
_____                        _____
Name

| Creditor's mailing address | **Describe the lien** |
|---|---|

**Is the creditor an insider or related party?**

■ No

☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**

■ No

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.1 4 | **Ryder Truck Rental, Inc.** | **Describe debtor's property that is subject to a lien** | $273,128.89 | $0.00 |
|---|---|---|---|---|

Creditor's Name

**dba Ryder Transportation Services**
**6000 Windward Parkway**
**Alpharetta, GA 30005**

**List of Ryder Trucks, see attached Exhibit B47 A.  Value included in asset depreciation schedule, see Part 8, No. 50.**

Creditor's mailing address

**Describe the lien**

**Is the creditor an insider or related party?**

■ No

☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**

■ No

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply

■ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.1 5 | **Solstice Equipment, LLC** | **Describe debtor's property that is subject to a lien** | $71,208.09 | $0.00 |
|---|---|---|---|---|

Creditor's Name

**2365 Rice Boulevard #201**
**Houston, TX 77005**

**See hydraulic fracturing equipment listed as Schedule 1 to Master Lease Agreement with Solstice Equipment LLC attached as Exhibit B47B**

Creditor's mailing address

**Describe the lien**

**Master Lease Agreement**

**Is the creditor an insider or related party?**

■ No

☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**

■ No

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**12/31/2014**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

**As of the petition filing date, the claim is:**
Check all that apply

---

| Debtor | **ESP Petrochemicals, Inc.** | Case number (if know) | **16-60020** |
|---|---|---|---|
| | Name | | |

☐ **No**
☐ Yes. Specify each creditor, including this creditor and its relative priority.

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.1 6 | **Transfac Capital Leasing** | | Describe debtor's property that is subject to a lien | **$691,456.50** | **$0.00** |
|---|---|---|---|---|---|

Creditor's Name

**257 East 200 South
Suite 350
Salt Lake City, UT 84111**

Creditor's mailing address

**90 days or less: Accounts Receivable**

Describe the lien
**Statutory Lien**

Is the creditor an insider or related party?
☐ **No**
☐ Yes

Creditor's email address, if known

Is anyone else liable on this claim?
☐ No
☐ **Yes.** Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☐ **No**
☐ Yes. Specify each creditor, including this creditor and its relative priority.

As of the petition filing date, the claim is:
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.1 7 | **White County Treasurers Office** | | Describe debtor's property that is subject to a lien | **$315.73** | **$0.00** |
|---|---|---|---|---|---|

Creditor's Name

**115 W Arch St
Searcy, AR 72143**

Creditor's mailing address

Describe the lien

Is the creditor an insider or related party?
☐ **No**
☐ Yes

Creditor's email address, if known

Is anyone else liable on this claim?
☐ **No**
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☐ **No**
☐ Yes. Specify each creditor, including this creditor and its relative priority.

As of the petition filing date, the claim is:
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 3. | **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.** | **$2,843,613.48** |
|---|---|---|

**Part 2:    List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

---

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

Debtor    **ESP Petrochemicals, Inc.**
Name

Case number (if know)    **16-60020**

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|

**Fill in this information to identify the case:**

Debtor name  **ESP Petrochemicals, Inc.**

United States Bankruptcy Court for the:   SOUTHERN DISTRICT OF TEXAS

Case number (if known)   **16-60020**

☐ Check if this is an amended filing

# Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims     12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:     List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507)**.**

   ☐ No. Go to Part 2.

   ■ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | | Total claim | Priority amount |
|---|---|---|---|---|

| 2.1 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $54,308.42 | $54,308.42 |
|---|---|---|---|---|
| | **Acadia Parish School Board Sales and Use Tax** P.O. Drawer 309 Crowley, LA 70527-0309 | *Check all that apply.* ☐ Contingent ☐ Unliquidated ☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim: | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8) | ■ No ☐ Yes | | |

| 2.2 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $16,642.36 | $16,642.36 |
|---|---|---|---|---|
| | **Ascension Parish Sales and Use Tax** PO Box 1718 Gonzales, LA 70707 | *Check all that apply.* ☐ Contingent ☐ Unliquidated ☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim: | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8) | ■ No ☐ Yes | | |

| Debtor | **ESP Petrochemicals, Inc.** | Case number (if known) | **16-60020** |
|---|---|---|---|
| | Name | | |

| | | | | |
|---|---|---|---|---|
| 2.3 | Priority creditor's name and mailing address<br>**Bossier Parish**<br>**Sales and Use Tax**<br>**P.O. Box 5337**<br>**Bossier City, LA 71171-5337** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$9,499.06** | **$9,499.06** |
| | Date or dates debt was incurred | Basis for the claim: | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

| | | | | |
|---|---|---|---|---|
| 2.4 | Priority creditor's name and mailing address<br>**Calcasieu Parish School**<br>**Sales and Use Tax**<br>**P. O. Box 2050**<br>**Lake Charles, LA 70602-2050** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$23,053.93** | **$23,053.93** |
| | Date or dates debt was incurred | Basis for the claim: | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

| | | | | |
|---|---|---|---|---|
| 2.5 | Priority creditor's name and mailing address<br>**City of Rayne**<br>**P.O. Box 69**<br>**Rayne, LA 70578** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$4,200.00** | **$4,200.00** |
| | Date or dates debt was incurred | Basis for the claim: | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

| | | | | |
|---|---|---|---|---|
| 2.6 | Priority creditor's name and mailing address<br>**Comptroller of Public Accounts**<br>**P.O. Box 149359**<br>**Austin, TX 78714-9359** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$57,116.84** | **$57,116.84** |
| | Date or dates debt was incurred | Basis for the claim: | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

| Debtor | **ESP Petrochemicals, Inc.** | Case number *(if known)* | **16-60020** |
|---|---|---|---|
| | Name | | |

| 2.7 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $1,195.97 | $1,195.97 |
|---|---|---|---|---|

| 2.7 | Priority creditor's name and mailing address<br>**DeSoto Parish**<br>**Sales and Use Tax**<br>**P. O. Box 927**<br>**Mansfield, LA 71052** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |
|---|---|---|

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.8 | Priority creditor's name and mailing address<br>**East Baton Rouge**<br>**Sales and Use Tax**<br>**PO Box 2590**<br>**Baton Rouge, LA 70821-2590** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $351.44 | $351.44 |
|---|---|---|---|---|

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.9 | Priority creditor's name and mailing address<br>**Iberia Parish School Board**<br>**Sales and Use Tax**<br>**P. O. Box 9770**<br>**New Iberia, LA 70562-9770** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $153.23 | $153.23 |
|---|---|---|---|---|

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.10 | Priority creditor's name and mailing address<br>**Iberville Parish**<br>**Sales and Use Tax**<br>**PO Box 355**<br>**Plaquemine, LA 70765-0355** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $2,315.68 | $2,315.68 |
|---|---|---|---|---|

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
■ No
☐ Yes

| Debtor | **ESP Petrochemicals, Inc.** | Case number (if known) | **16-60020** |
|---|---|---|---|
| | Name | | |

| 2.11 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | | **$1,173,934.96** | **$1,173,934.96** |
|---|---|---|---|---|---|
| | **Internal Revenue Service** **Department of Treasury** **Ogden, UT 84201-0038** | Check all that apply. ☐ Contingent ☐ Unliquidated ☐ Disputed | | | |
| | Date or dates debt was incurred | Basis for the claim: | | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8) | ■ No ☐ Yes | | | |

| 2.12 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | | **$14,036.64** | **$14,036.64** |
|---|---|---|---|---|---|
| | **Jeff Davis Parish Sales Tax** **Sales and Use Tax** **P.O. Box 1161** **Jennings, LA 70546** | Check all that apply. ☐ Contingent ☐ Unliquidated ☐ Disputed | | | |
| | Date or dates debt was incurred | Basis for the claim: | | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8) | ■ No ☐ Yes | | | |

| 2.13 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | | **$1,149.29** | **$1,149.29** |
|---|---|---|---|---|---|
| | **Jefferson Parish Sheriff's Office** **Sales and Use Tax** **PO Box 248** **Gretna, LA 70054** | Check all that apply. ☐ Contingent ☐ Unliquidated ☐ Disputed | | | |
| | Date or dates debt was incurred | Basis for the claim: | | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8) | ■ No ☐ Yes | | | |

| 2.14 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | | **$381,770.88** | **$381,770.88** |
|---|---|---|---|---|---|
| | **LA Dept of Revenue** **P.O. Box 91011** **Baton Rouge, LA 70821-9011** | Check all that apply. ☐ Contingent ☐ Unliquidated ☐ Disputed | | | |
| | Date or dates debt was incurred | Basis for the claim: | | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8) | ■ No ☐ Yes | | | |

Debtor  **ESP Petrochemicals, Inc.**
_____  Case number (if known)  **16-60020**
Name

| 2.15 | Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>_Check all that apply._ | **$16,409.90** | **$16,409.90** |
|---|---|---|---|---|

**Lafayette Parish School Board**
**Sales and Use Tax**
**P. O. Box 3883**
**Lafayette, LA 70502**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| 2.16 | Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>_Check all that apply._ | **$5,842.03** | **$5,842.03** |
|---|---|---|---|---|

**Lafourche Parish**
**Sales and Use Tax**
**P.O. Box 997**
**Thibodaux, LA 70302-0997**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| 2.17 | Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>_Check all that apply._ | **$510.51** | **$510.51** |
|---|---|---|---|---|

**Mississippi Dept of Revenue**
**Sales and Use Tax**
**P.O. Box 23050**
**Jackson, MS 39225-3050**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| 2.18 | Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>_Check all that apply._ | **$3,056.46** | **$3,056.46** |
|---|---|---|---|---|

**NM Taxation & Revenue**
**1100 South St. Francis Drive**
**Santa Fe, NM 87504**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

| Debtor | **ESP Petrochemicals, Inc.** | Case number (if known) | **16-60020** |
| --- | --- | --- | --- |
| | Name | | |

| 2.19 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $2,887.84 | $2,887.84 |
| --- | --- | --- | --- | --- |

**Oklahoma Department of Agriculture**
**2800 N. Lincoln Blvd**
**Oklahoma City, OK 73105**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| 2.20 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $840.37 | $840.37 |
| --- | --- | --- | --- | --- |

**Parish of Terrebone**
**Sales and Use Tax**
**PO Box 670**
**Houma, LA 70361-0670**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| 2.21 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $1,965.88 | $1,965.88 |
| --- | --- | --- | --- | --- |

**Plaquemines Parish**
**Sales and Use Tax**
**8056 Hwy 23, Ste 201C**
**Belle Chasse, LA 70037**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| 2.22 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $10,576.19 | $10,576.19 |
| --- | --- | --- | --- | --- |

**Point Coupee Parish**
**Sales and Use Tax**
**PO Box 290**
**New Roads, LA 70760**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

| Debtor | **ESP Petrochemicals, Inc.** | Case number (if known) | **16-60020** |
|---|---|---|---|
| | Name | | |

| 2.23 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $2,576.68 | $2,576.68 |
|---|---|---|---|---|

**St James Parish**
**Sales and Use Tax**
**PO Box 368**
**Lutcher, LA 70071-0368**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?
☑ No
☐ Yes

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

---

| 2.24 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $4,948.41 | $4,948.41 |
|---|---|---|---|---|

**St. Landry Parish School Bd**
**Sales and Use Tax**
**PO Box 1210**
**Opelousas, LA 70571**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?
☑ No
☐ Yes

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

---

| 2.25 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $7,419.74 | $7,419.74 |
|---|---|---|---|---|

**St. Martin Parish**
**Sales and Use Tax**
**PO Box 1000**
**Breaux Bridge, LA 70517**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?
☑ No
☐ Yes

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

---

| 2.26 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $9,089.70 | $9,089.70 |
|---|---|---|---|---|

**St. Mary Parish Sales Tax**
**Sales and Use Tax**
**P.O. Box 1142**
**Morgan City, LA 70381**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?
☑ No
☐ Yes

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Debtor **ESP Petrochemicals, Inc.**
_____
Name

Case number (if known) **16-60020**

| 2.27 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $15,490.19 | $15,490.19 |

**Texas Dept of Agriculture**
**P.O. Box 12401**
**Austin, TX 78711-2401**

_Check all that apply._
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
☑ No
☐ Yes

---

| 2.28 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $1,623.55 | $1,623.55 |

**Vermillion Parish**
**Sales and Use Tax**
**P.O. Box 1508**
**Abbeville, LA 70511**

_Check all that apply._
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
☑ No
☐ Yes

---

| 2.29 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $14.48 | $14.48 |

**West Baton Rouge Parish**
**Sales and Use Tax**
**PO Box 86**
**Port Allen, LA 70767**

_Check all that apply._
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
☑ No
☐ Yes

---

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill
out and attach the Additional Page of Part 2.

Amount of claim

| 3.1 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: _Check all that apply._ | $445.74 |

**Acadiana Metal Master**
**P.O. Box 196**
**Iota, LA 70543**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ☑ No   ☐ Yes

---

| 3.2 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: _Check all that apply._ | $73,470.98 |

**Access Chemicals & Services, LLC**
**7322 SW Freeway**
**Suite 2000**
**Houston, TX 77074-1314**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ☑ No   ☐ Yes

---

| Debtor | **ESP Petrochemicals, Inc.** | Case number (*if known*) | **16-60020** |
|---|---|---|---|
| | Name | | |

| 3.3 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$893.56** |
|---|---|---|---|
| | **Action Oilfield Supply, Inc.**<br>**507 W. York Street**<br>**Ganado, TX 77962-8425** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.4 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$43,777.39** |
|---|---|---|---|
| | **Advanced Chemical Logistics**<br>**P.O. Box 185010**<br>**Fort Worth, TX 76181-0010** | ■ Contingent<br>☐ Unliquidated<br>■ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.5 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$3,400.00** |
|---|---|---|---|
| | **Advantel Consultores, C.A.**<br>**AV. La Estancia, Edif. Banaven**<br>**Torre D Piso 4, Of. D-42** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.6 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$3,139.20** |
|---|---|---|---|
| | **Air Power Services Inc.**<br>**PO Box 1287**<br>**Broussard, LA 70518** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.7 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$3,372.24** |
|---|---|---|---|
| | **Alpha Tanks & Pump II, LLC**<br>**202 W. Comal St.**<br>**Pearsall, TX 78061** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.8 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$422.50** |
|---|---|---|---|
| | **American United Life Insurance Co**<br>**Attn: Acct/Control**<br>**5761 Reliable Pkwy**<br>**Chicago, IL 60686-0054** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.9 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$425.16** |
|---|---|---|---|
| | **Amigo Energy**<br>**P O Box 301410**<br>**Dallas, TX 75303-1410** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | **ESP Petrochemicals, Inc.** | | Case number (if known) | **16-60020** |
|---|---|---|---|---|
| | Name | | | |

---

**3.10**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $124.00 |
|---|---|---|
| **Answering Bureau, Inc.**<br>**dba Dexcomm**<br>**518 Patin Road**<br>**Carencro, LA 70520** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| Date(s) debt was incurred _ | Basis for the claim: _ | |
| Last 4 digits of account number **8321** | Is the claim subject to offset? ■ No ☐ Yes | |

---

**3.11**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $213.39 |
|---|---|---|
| **AT&T**<br>**PO Box 5014**<br>**Carol Stream, IL 60197-5014** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| Date(s) debt was incurred _ | Basis for the claim: _ | |
| Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

---

**3.12**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $56.00 |
|---|---|---|
| **AT&T**<br>**P.O. Box 5019**<br>**Carol Stream, IL 60197-5019** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| Date(s) debt was incurred _ | Basis for the claim: _ | |
| Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

---

**3.13**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,051.33 |
|---|---|---|
| **AT&T Mobility**<br>**P.O. Box 6463**<br>**Carol Stream, IL 60197-6463** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| Date(s) debt was incurred _ | Basis for the claim: _ | |
| Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

---

**3.14**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $5,814.75 |
|---|---|---|
| **Atlas & Hall, L.L.P.**<br>**P.O. Box 3725**<br>**McAllen, TX 78502-3725** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| Date(s) debt was incurred _ | Basis for the claim: _ | |
| Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

---

**3.15**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $75,112.38 |
|---|---|---|
| **Baker Hughes**<br>**Business Support Services**<br>**PO Box 301057**<br>**Dallas, TX 75303-1057** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| Date(s) debt was incurred _ | Basis for the claim: _ | |
| Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

---

**3.16**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|
| **Beaufort Acquisitions, Inc**<br>**2365 Rice# 201**<br>**Houston, TX 77005** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| Date(s) debt was incurred _ | Basis for the claim: **Notice Only.** | |
| Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

---

Debtor   **ESP Petrochemicals, Inc.**

Name

Case number (if known)   **16-60020**

---

| 3.17 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $405.00 |
|---|---|---|---|

**BigRoad Incorporated**
645 Westmount Rd. E
Suite 11-D, 2nd Floor
Kitchener, ON N2E 3S3

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.18 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $223.04 |
|---|---|---|---|

**Breaktime Snacks**
#4 Lexington Ave
Conway, AR 72034

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.19 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3,500.00 |
|---|---|---|---|

**Bridge Capital Corporation**
attn: Erich Mudinger
2365 Rice, Suite 201
Houston, TX 77005

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.20 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $66.17 |
|---|---|---|---|

**Brooke Olivier**
2065-B Jackson St.
Lafayette, LA 70501

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.21 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $780.00 |
|---|---|---|---|

**Brown's Trash Route**
1407 Hwy 65 North
Twin Groves, AR 72039

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.22 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,246.39 |
|---|---|---|---|

**Butch Crain Construction, Inc**
P.O. Box 318
Sulphur, LA 70664-0318

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.23 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,114.13 |
|---|---|---|---|

**Cajun Propane**
P. O. Box 1105
Scott, LA 70583

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | **ESP Petrochemicals, Inc.** | Case number (if known) | **16-60020** |
|---|---|---|---|
| | Name | | |

| 3.24 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $975.33 |
|---|---|---|---|

**CCP Industries**
**P O Box 73627**
**Cleveland, OK 73627**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.25 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $44,606.32 |
|---|---|---|---|

**Charles R. Minyard**
**P.O. BOX 3642**
**600 Jefferson St. Suite 501**
**Lafayette, LA 70502**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.26 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $84,316.18 |
|---|---|---|---|

**Chemical Control**
**P. O. Box 142**
**Carencro, LA 70520**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.27 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,008.49 |
|---|---|---|---|

**Cintas**
**LOC # 083**
**P.O. Box 630921**
**Cincinnati, OH 45263-0921**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.28 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,564.17 |
|---|---|---|---|

**Cintas Corporation #538**
**P.O. Box 29059**
**Phoenix, AZ 85038-9059**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.29 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $538.44 |
|---|---|---|---|

**Cintas Corporation #543**
**P.O. Box 650838**
**Dallas, TX 75265-0838**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.30 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $125.77 |
|---|---|---|---|

**City of Center**
**P O Box 1744**
**Center, TX 75935-1744**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | **ESP Petrochemicals, Inc.** | Case number (if known) | **16-60020** |
|---|---|---|---|
| | Name | | |

| 3.31 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $75.37 |
|---|---|---|---|

**City of Pharr**
P O Box 1729
Pharr, TX 78577

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.32 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,763.90 |
|---|---|---|---|

**City of Rayne**
P O Box 69
Rayne, LA 70578

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: __Utility__

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.33 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $595.94 |
|---|---|---|---|

**Comcast**
P O Box 660618
Dallas, TX 75266

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.34 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $65.00 |
|---|---|---|---|

**Conway Computer Solutions**
1330 Woodside Drive
Conway, AR 72032

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.35 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $6,210.00 |
|---|---|---|---|

**Core Mineralogy, Inc.**
P.O. Box 51917
Lafayette, LA 70505

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.36 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $258.00 |
|---|---|---|---|

**Cox Business**
P O Box 1259
Dept. #102430
Oaks, PA 19456

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number  _8202_

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.37 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $459.54 |
|---|---|---|---|

**Cox Communications, Inc.**
P O Box 60001
New Orleans, LA 70160

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: __Rayne__

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | **ESP Petrochemicals, Inc.** | | Case number (if known) | **16-60020** |
|---|---|---|---|---|
| | Name | | | |

---

| 3.38 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$238,207.12** |
|---|---|---|---|

**CST Peformance Products Corp.**
P.O. Box 8612
Grangerland, TX 77302

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.39 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$9.74** |
|---|---|---|---|

**Culligan Water Treatment**
7102 Greenwell Springs
Baton Rouge, LA 70805

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.40 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$10,540.29** |
|---|---|---|---|

**Daily Equipment Company**
P.O. Box 98209
Jackson, MS 39298-8209

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.41 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$285.25** |
|---|---|---|---|

**Deep East Electric Cooperative Inc.**
P O Box 736
San Augustine, TX 75972-0736

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.42 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$8,750.00** |
|---|---|---|---|

**Devin Realty of Rayne LLC**
Attn James D Moncus
P O Box 62379
Lafayette, LA 70596

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _Rent_

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.43 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$0.00** |
|---|---|---|---|

**Digitech**
PO Box 82599
Lafayette, LA 70598-2599

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _Maintenance and service on Konica Minolta, leased by Marlin Business Bank_

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.44 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$503.00** |
|---|---|---|---|

**Dimmit Regional Hospital**
704 Hospital Drive
P.O. Box 1016
Carrizo Springs, TX 78834

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **ESP Petrochemicals, Inc.** | Case number (if known) | **16-60020** |
|---|---|---|---|
| | Name | | |

---

**3.45**

**Nonpriority creditor's name and mailing address**

**DISA Global Solutions**
**Dept.890314**
**PO Box 120314**
**Dallas, TX 75312-0314**

Date(s) debt was incurred __

Last 4 digits of account number __

**As of the petition filing date, the claim is:** Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** __

Is the claim subject to offset? ■ No  ☐ Yes

**$82.00**

---

**3.46**

**Nonpriority creditor's name and mailing address**

**Dixie Testing and Products, Inc**
**9723 Honeywell**
**Houston, TX 77074-1314**

Date(s) debt was incurred __

Last 4 digits of account number __

**As of the petition filing date, the claim is:** Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** __

Is the claim subject to offset? ■ No  ☐ Yes

**$13,575.00**

---

**3.47**

**Nonpriority creditor's name and mailing address**

**DNV Certification Inc.**
**P.O. Box 934927**
**Atlanta, GA 31193-4927**

Date(s) debt was incurred __

Last 4 digits of account number __

**As of the petition filing date, the claim is:** Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** __

Is the claim subject to offset? ■ No  ☐ Yes

**$1,431.03**

---

**3.48**

**Nonpriority creditor's name and mailing address**

**Documation of San Antonio**
**P O Box 740423**
**Atlanta, GA 30374**

Date(s) debt was incurred __

Last 4 digits of account number __

**As of the petition filing date, the claim is:** Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** **Copier - Equipment Lease**

Is the claim subject to offset? ■ No  ☐ Yes

**$1,894.38**

---

**3.49**

**Nonpriority creditor's name and mailing address**

**Don's Specialty Meats**
**730 I-10 S. Frontage Road**
**SCOTT, LA 70583**

Date(s) debt was incurred __

Last 4 digits of account number __

**As of the petition filing date, the claim is:** Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** __

Is the claim subject to offset? ■ No  ☐ Yes

**$2,109.67**

---

**3.50**

**Nonpriority creditor's name and mailing address**

**Dore Law Group, P.C.**
**17171 Park Row Suite 160**
**Houston, TX 77084**

Date(s) debt was incurred __

Last 4 digits of account number __

**As of the petition filing date, the claim is:** Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** __

Is the claim subject to offset? ■ No  ☐ Yes

**$1,172.04**

---

**3.51**

**Nonpriority creditor's name and mailing address**

**Dover Energy Automation, LLC**
**P.O. BOX 732553**
**DALLAS, TX 75373-2553**

Date(s) debt was incurred __

Last 4 digits of account number __

**As of the petition filing date, the claim is:** Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** __

Is the claim subject to offset? ■ No  ☐ Yes

**$18,324.30**

---

| Debtor | **ESP Petrochemicals, Inc.** | Case number (if known) | **16-60020** |
|---|---|---|---|
| | Name | | |

---

| 3.52 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$1,300.00** |

**Estate of R. G. Hill**
**Attn Bob Hill, Robert J. Hill, and**
**Margaret Stockbauer**
**521 Hill Road**
**Victoria, TX 77905**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Rent**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.53 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$132,506.85** |

**First Insurance Funding Corp.**
**P.O. Box 66468**
**Chicago, IL 60666**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Premium Finance General Liability Insurance**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.54 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$734.68** |

**First Line Fire Protection**
**P.O. Box 3276**
**Edinburg, TX 78540**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.55 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$0.00** |

**FloQuip, Inc.**
**P.O. Box 80156**
**Lafayette, LA 70598**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Notice Only**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.56 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$350.00** |

**For The Love of Children**
**122 Rue Decembre**
**Scott, LA 70583**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.57 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$658.48** |

**General Office Supply**
**P.O. Box 2189**
**Lafayette, LA 70502**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.58 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$30,000.00** |

**Glen Merendino**
**217 Dogwood Lane**
**Lincroft, NJ 07738**

■ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Guaranty**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **ESP Petrochemicals, Inc.** | Case number (if known) | **16-60020** |
|---|---|---|---|
| | Name | | |

| 3.59 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $15,724.27 |
|---|---|---|---|

**Grainger**
**Dept. 870894226**
**P.O. Box 419267**
**Kansas City, MO 64141-6267**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.60 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $761.50 |
|---|---|---|---|

**Gruenert Law Group**
**11200 Broadway, Suite 2344**
**Pearland, TX 77584**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.61 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,044.56 |
|---|---|---|---|

**Hach**
**2207 Collections Center Drive**
**Chicago, IL 60693**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.62 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $23,790.31 |
|---|---|---|---|

**Harcros Chemicals Inc**
**P. O. Box 270**
**St. Gabriel, LA 70776**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: __Judgment__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.63 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $156.79 |
|---|---|---|---|

**Hebert's Specialty Meats**
**2614 Twin Lane**
**Maurice, LA 70555**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.64 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $920.12 |
|---|---|---|---|

**Hewitt & Cowden Investigations, Inc.**
**1224 University Avenue**
**Suite 103**
**Huntsville, TX 77340**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.65 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $647.40 |
|---|---|---|---|

**Hewitt & Cowden Investigations, Inc.**
**5850 Colleyville Blvd.**
**Colleyville, TX 76034**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

Debtor **ESP Petrochemicals, Inc.**
_____
Name

Case number (if known) **16-60020**

| | |
|---|---|
| 3.66 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$83,391.96** |

**3.66**

**Nonpriority creditor's name and mailing address**

**Hoover Container Solutions**
**Hoover Container Solutions**
**P.O. Box 732866**
**Dallas, TX 75373-2866**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: Check all that apply.     **$83,391.96**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Judgment**

Is the claim subject to offset? ☐ No ☐ Yes

---

**3.67**

**Nonpriority creditor's name and mailing address**

**Hub International Gulf South**
**3861 Ambassador Caffery #550**
**Lafayette, LA 70503**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: Check all that apply.     **$0.00**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Notice Only**

Is the claim subject to offset? ☐ No ☐ Yes

---

**3.68**

**Nonpriority creditor's name and mailing address**

**Industrial Chemicals, Inc.**
**2042 Montreat Drive**
**Birmingham, AL 35216**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: Check all that apply.     **$391,174.20**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Judgment**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.69**

**Nonpriority creditor's name and mailing address**

**Industrial Rehabilitation Services**
**1401 S. 6th St**
**McAllen, TX 78501**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: Check all that apply.     **$90.00**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ☐ No ☐ Yes

---

**3.70**

**Nonpriority creditor's name and mailing address**

**Integrated Chemical Services, Inc.**
**2257 N. Loop 336 W.**
**Conroe, TX 77304**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: Check all that apply.     **$18,902.98**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ☐ No ☐ Yes

---

**3.71**

**Nonpriority creditor's name and mailing address**

**IPFS Corporation**
**P.O. Box 730223**
**Dallas, TX 75373-0223**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: Check all that apply.     **$27,230.85**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Premium Finance D&O Insurance**

Is the claim subject to offset? ☐ No ☐ Yes

---

**3.72**

**Nonpriority creditor's name and mailing address**

**Issuer Direct Corporation**
**500 Perimeter Park Drive, Suite D**
**Morrisville, NC 27560**

Date(s) debt was incurred  **2013**

Last 4 digits of account number __

As of the petition filing date, the claim is: Check all that apply.     **$17,979.41**

■ Contingent
■ Unliquidated
■ Disputed

Basis for the claim:  **Contract Dispute**

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **ESP Petrochemicals, Inc.** | | Case number (if known) | **16-60020** |
|---|---|---|---|---|
| | Name | | | |

---

| 3.73 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $750.00 |
|---|---|---|---|

**Jason M. Villanueva**
**671 W Dublin Street**
**Chandler, AZ 85225**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.74 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $24,026.35 |
|---|---|---|---|

**Jeremy Primeaux**
**203 Parker Oak Drive**
**Church Point, LA 70525**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.75 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $6,112.50 |
|---|---|---|---|

**Jet Specialty, Inc**
**P.O. Box 678286**
**Dallas, TX 75267-8286**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.76 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,940.00 |
|---|---|---|---|

**JMA Enterprise**
**1309 Business Park Drive**
**Mission, TX 78572**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: _Pharr Building Lease_

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.77 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $70,498.46 |
|---|---|---|---|

**K-Solv LP**
**9660 Katy Freeway**
**Houston, TX 77055**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.78 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $126.80 |
|---|---|---|---|

**Karen Tyler Reporting**
**3000 Fairfield Avenue**
**Suite A**
**Shreveport, LA 71104**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.79 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $344.95 |
|---|---|---|---|

**Kentwood Springs**
**P O BOx 66579**
**Dallas, TX 75266**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **ESP Petrochemicals, Inc.** | Case number (if known) | **16-60020** |
|---|---|---|---|
| | Name | | |

---

**3.80** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$52,282.47**

**KWWD, LLC d/b/a**
**Keller Williams Realty The Woodlands**
**1401 Woodlands Parkway**
**The Woodlands, TX 77380**

Date(s) debt was incurred __

Last 4 digits of account number __

■ Contingent
■ Unliquidated
■ Disputed

Basis for the claim:  **Breach of Contract for broker's commission re:**
**premises located at 9595 Six Pines Drive, Suite 6305, The Woodlands,**
**TX 77380**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.81** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$3,248.54**

**L & M Border Services**
**P.O. Box 440224**
**Laredo, TX 78044-0224**

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.82** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$1,902.11**

**La Quinta Inn & Suites Longview**
**3416 Martin Luther King Blvd.**
**Longview, TX 75602**

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.83** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$202.80**

**LabelMaster**
**An American Labelmark Company**
**P.O. Box 46402**
**Chicago, IL 60646-0402**

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.84** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$325.00**

**LABI**
**P.O. Box 80258**
**Baton Rouge, LA 70898-0258**

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.85** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$0.00**

**Lafayette Parish Clerk of Court**
**P.O. Box 2009**
**Lafayette, LA 70502**

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Notice Only**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.86** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$198.00**

**Lori Heaphy & Associates**
**120 Rue Beauregard**
**Suite 120**
**Lafayette, La 70508**

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **ESP Petrochemicals, Inc.** | Case number (if known) | **16-60020** |
|---|---|---|---|
| | Name | | |

---

**3.87** | Nonpriority creditor's name and mailing address
**Louis Resweber**
1010 Roper Drive
Scott, LA 70583-4702

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$6,934.34**

---

**3.88** | Nonpriority creditor's name and mailing address
**M & D Oilfield Supply, LP**
P.O. Box 2
Garrison, TX 75946

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$2,211.66**

---

**3.89** | Nonpriority creditor's name and mailing address
**Manufacturer's News, Inc.**
1633 Central
St. Evanston, LA 60201-1569

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$189.00**

---

**3.90** | Nonpriority creditor's name and mailing address
**Marek, Griffin & Knaupp**
P.O. BOX 2329
Victoria, TX 77902-1820

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$3,561.01**

---

**3.91** | Nonpriority creditor's name and mailing address
**Martin Energy Services LLC**
P. O. Box 95363
Grapevine, TX 76099-9733

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$113,612.88**

---

**3.92** | Nonpriority creditor's name and mailing address
**Matthews, Lawson & Johnson, PLLC**
2000 Bering Drive
Ste 700
Houston, TX 77057

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Guaranty of Note__

Is the claim subject to offset? ■ No ☐ Yes

**$215,767.76**

---

**3.93** | Nonpriority creditor's name and mailing address
**Matthews, Lawson & Johnson, PLLC**
2000 Bering Drive
Ste 700
Houston, TX 77057

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Legal Fees__

Is the claim subject to offset? ■ No ☐ Yes

**$85,445.77**

---

| Debtor | **ESP Petrochemicals, Inc.** | Case number *(if known)* | **16-60020** |
|---|---|---|---|
| | Name | | |

| 3.94 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**Meyer Knight & Williams**
**8100 Washington Avenue**
**Suite 1000**
**Houston, TX 77007**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __Notice Only__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.95 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $11,706.68 |
|---|---|---|---|

**Michael Winter**
**11526 Wendover Ln**
**Houston, TX 77054**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.96 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $727.88 |
|---|---|---|---|

**Monroes Auto Center**
**P.O. Box 954**
**Greenbrier, AR 72058**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.97 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $756.00 |
|---|---|---|---|

**National Registered Agents, Inc**
**1021 Main Street**
**Suite 1150**
**Houston, TX 77002**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __sses__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.98 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $56,056.98 |
|---|---|---|---|

**Nexeo Solutions, LLC**
**62190 Collections Center Drive**
**Chicago, IL 60693-0621**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.99 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $250,000.00 |
|---|---|---|---|

**Next View Capital**
**180 Crestview Drive**
**Deerfield, IL 60015**

■ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __Guaranty__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.100 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**Nick LaHaye**
**282 Fox Trot Rd.**
**Iota, LA 70543**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __Notice Only__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **ESP Petrochemicals, Inc.** | | Case number (*if known*) | **16-60020** |
|---|---|---|---|---|
| | Name | | | |

---

**3.101** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$42,575.60**

**NovaStar LP**
P.O. Box 252
Midland, TX 79702

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.102** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$411.00**

**Oaks Family Practice P.A.**
25410 IH 45 N #100
Spring, TX 77386-1351

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.103** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$22,742.25**

**Oilfield Solutions, Inc**
2614 S. County Road
Midland, TX 79706

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.104** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$320.00**

**Orgain, Bell & Tucker, LLP**
1095 Evergreen Circle
Suite 210
The Woodlands, TX 77380

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.105** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$30.00**

**Pharr Police Department**
1900 S Cage
Alarm Division
Pharr, TX 78577

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.106** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$274.00**

**Physician Services DBA Oaks Medical Ctr**
25410 IH 45 NORTH #100
Spring, TX 77386-1351

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.107** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$154.72**

**Pitney Bowes Global Financial Svcs LLC**
P. O. Box 371887
Pittsburgh, PA 15250-7887

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | **ESP Petrochemicals, Inc.** | Case number (if known) | **16-60020** |
|---|---|---|---|
| | Name | | |

---

| 3.108 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $108,290.80 |
|---|---|---|---|

**Premier Chemical Technologies, LLC**
**109 Ridona Drive**
**Lafayette, LA 70508**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.109 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,245.00 |
|---|---|---|---|

**Proactive Engineering**
**4400A Ambassador Caffery**
**Pkwy #502**
**Lafayette, LA 70508**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.110 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $12,245.60 |
|---|---|---|---|

**Pryor Sales & Services, Inc**
**P.O. Box 1802**
**Victoria, TX 77902-1820**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.111 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,110.48 |
|---|---|---|---|

**Purchase Power**
**PO Box 371874**
**Pittsburgh, PA 15250-7874**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.112 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $789.16 |
|---|---|---|---|

**Rambar Industries**
**1211 San Dario Ave**
**STE 630**
**Laredo, Tx 78040**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.113 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,360.06 |
|---|---|---|---|

**Red Forensic**
**7 Birchcane Dr**
**The Woodlands, TX 77381**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.114 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**RingCentral, Inc.**
**1400 Fashion Island Blvd., Suite 700**
**San Mateo, CA 94404**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | **ESP Petrochemicals, Inc.** | Case number (if known) | **16-60020** |
|---|---|---|---|
| | Name | | |

---

| 3.115 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $2,200.00 |
|---|---|---|---|

**Ronnie White Custom Homes, LLC**
**1003 S Hugh Wallis Road, Suite G-3**
**Lafayette, LA 70508**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Lease arrears**

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.116 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $199.88 |
|---|---|---|---|

**Shred-it USA LLC**
**P.O. BOX 13574**
**New York, NY 10087-3574**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.117 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $684.36 |
|---|---|---|---|

**SmartCom Telephone**
**P.O. Box 3097**
**McAllen, TX 78502-3097**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.118 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $6,819.47 |
|---|---|---|---|

**Southern Field Maintenance**
**2004 S Laurent**
**Victoria, TX 77901**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.119 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $6,569.57 |
|---|---|---|---|

**SPL, INC**
**P. O. Box 842013**
**Dallas, TX 75284-2013**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.120 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $50.00 |
|---|---|---|---|

**Stafford Healthcare Clinics**
**3251 Ambassador Caffery**
**Lafayette, LA 70506**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.121 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $99.95 |
|---|---|---|---|

**Starre Enterprises, Inc**
**P.O. Box 1075**
**Mocksville, NC 27028-1075**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

**Schedule E/F: Creditors Who Have Unsecured Claims**
Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

| Debtor | **ESP Petrochemicals, Inc.** | Case number (if known) | **16-60020** |
|---|---|---|---|
| | Name | | |

---

**3.122** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$173.70**
---

**SuddenLink Business**
**1820 SSW Loop 323**
**Tyler, TX 75701**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.123** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$17,104.37**

**Sun Coast Resources, Inc.**
**P.O. BOX 202603**
**Dallas, TX 75320**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.124** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$965.59**

**Superbuy Tire & Wheels**
**4512 S 23 Road**
**McAllen, TX 78503**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.125** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$999.80**

**Superior Chemicals LLC**
**PO Box 253**
**New Freedom, PA 17349**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.126** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$484.20**

**Suwannee Supply, Inc**
**P.O. Box 1820**
**Victoria, TX 77902-1820**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.127** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$279.98**

**Taggart Morton, LLC**
**1100 Poydras Street**
**New Orleans, LA 70163-2100**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.128** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$898.40**

**Twelve Fifty Five, L.L.C.**
**P. O. Box 1890**
**Scott, LA 70583**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

| Debtor | **ESP Petrochemicals, Inc.** | Case number (if known) | **16-60020** |
|---|---|---|---|
| | Name | | |

---

**3.129** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$19.00**

**Twin Fountains Walk In Clinic**
**3002 Sam Houston Drive**
**Victoria, TX 77904**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.130** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$0.00**

**United Fuels & Lubricants, LLC**
**Department A T 952493**
**Atlanta, GA 31192-2493**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Notice Only**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.131** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$788.81**

**Universal ComOne Louisiana**
**206 Rue Louis XIV**
**Lafayette, LA 70508**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.132** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$50.00**

**Urgent Team of Arkansas Physicians**
**PO Box 671018**
**Dallas, TX 75267-1018**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.133** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$1,040.40**

**US Standard Products**
**P O Box 668985**
**Pompano Beach, FL 33006**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.134** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$21,587.56**

**Valero Marketing and Supply Company**
**P.O. Box 300**
**Amarillo, TX 79105-0300**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.135** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$96.02**

**Victoria Electric Cooperative, Inc.**
**P O Box 2178**
**Victoria, TX 77902-2178**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **ESP Petrochemicals, Inc.** | Case number (if known) | **16-60020** |
|---|---|---|---|
| | Name | | |

---

| 3.136 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $161,758.95 |
|---|---|---|---|

**VISA - MidSouth Bank, NA**
**P.O. Box 30131**
**Tampa, FL 33630-3131**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.137 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $22,143.50 |
|---|---|---|---|

**VK Enterprises**
**P.O. Box 3577**
**Edmond, OK 73083**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.138 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $149.30 |
|---|---|---|---|

**Waste Management of Texas, Inc.**
**P O Box 660345**
**Dallas, TX 75266-0345**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.139 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Wells Fargo Equipment Finance**
**P.O. Box 7777**
**San Francisco, CA 94120-7777**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Debtor assumed Single Sided Lease Agreement - $1 Purchase Option between Wells Fargo Equipment Finance and ESP Facility & Pipeline Services, Inc., 36 month lease at $730.92 beginning January 2013 for 1 used Yale Cushion Forklift (Rayne)**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.140 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $8,851.09 |
|---|---|---|---|

**WMDDH**
**P. O. Box 80569**
**Lafayette, LA 70598**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.141 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $500.00 |
|---|---|---|---|

**Wylie Manufacturing Co.**
**702 E 40th Street**
**Lubbock, TX 79404**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**Part 3:**    List Others to Be Notified About Unsecured Claims

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|

---

| Debtor | **ESP Petrochemicals, Inc.** | Case number (if known) | **16-60020** |
|---|---|---|---|
| | Name | | |

| | Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| 4.1 | **G. Tim Alexander, III**<br>**600 Jefferson Street**<br>**Box 46/Suite 906**<br>**Lafayette, LA 70501** | Line  **3.108**<br><br>☐  Not listed. Explain ____ | _ |
| 4.2 | **Issuer Direct Corporation**<br>**c/o Tyrel J. Hooker**<br>**Anderson Jones, PLLC**<br>**P O Box 20248**<br>**Raleigh, NC 27619** | Line  **3.72**<br><br>☐  Not listed. Explain ____ | _ |
| 4.3 | **J. Ray Oujesky**<br>**Kelly Hart & Hallman LLP**<br>**201 Main Street, Suite 2500**<br>**Fort Worth, TX 76102** | Line  **3.4**<br><br>☐  Not listed. Explain ____ | _ |
| 4.4 | **Joseph E. Fick, Jr.**<br>**Newman, Mathis, Brady & Spedale, PLC**<br>**212 Veterans Blvd.**<br>**Metairie, LA 70005** | Line  **3.62**<br><br>☐  Not listed. Explain ____ | _ |
| 4.5 | **Mark R. Pharr, III**<br>**Galloway, Johnson, Tompkins,**<br>**Burr & Smith, PLC**<br>**328 Settlers Trace Blvd**<br>**Lafayette, LA 70508** | Line  **3.66**<br><br>☐  Not listed. Explain ____ | _ |
| 4.6 | **Michael D. Fisse**<br>**Daigle Fisse & Kessenich APLC**<br>**P O Box 5350**<br>**Covington, LA 70434-5350** | Line  **3.38**<br><br>☐  Not listed. Explain ____ | _ |
| 4.7 | **Pitney Bowes**<br>**2225 American Drive**<br>**Neenah, WI 54956-1005** | Line  **3.107**<br><br>☐  Not listed. Explain ____ | _ |
| 4.8 | **Ryan J. McNeel**<br>**Brockett & McNeel LLP**<br>**TGAAR Tower**<br>**24 Smith Road, Suite 400**<br>**Midland, TX 79705** | Line  **3.101**<br><br>☐  Not listed. Explain ____ | _ |
| 4.9 | **SmartCom Telephone**<br>**600 Ash Avenue**<br>**McAllen, TX 78501** | Line  **3.117**<br><br>☐  Not listed. Explain ____ | _ |
| 4.10 | **Stephan B. Rogers**<br>**Rogers & Moore, PLLC**<br>**309 Water St., Suite 114**<br>**Boerne, TX 78006** | Line  **3.80**<br><br>☐  Not listed. Explain ____ | _ |
| 4.11 | **Stewart F. Peck**<br>**Lugenbuhl, Wheaton, Peck**<br>**Rankin & Hubbard**<br>**601 Poydras Street, Suite 2775**<br>**New Orleans, LA 70130** | Line  **3.15**<br><br>☐  Not listed. Explain ____ | _ |

| Debtor | **ESP Petrochemicals, Inc.** | Case number (if known) | **16-60020** |
|---|---|---|---|
| | Name | | |

| | Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| 4.12 | **Wayne A. Shullaw**<br>**Attorney at Law**<br>**P O Box 4815**<br>**Lafayette, LA 70502** | Line  **3.68**<br><br>☐  Not listed. Explain ____ | _ |

| **Part 4:** | **Total Amounts of the Priority and Nonpriority Unsecured Claims** |
|---|---|

**5.  Add the amounts of priority and nonpriority unsecured claims.**

| | | | Total of claim amounts |
|---|---|---|---|
| **5a. Total claims from Part 1** | 5a. | $ | 1,822,980.63 |
| **5b. Total claims from Part 2** | 5b. + | $ | 2,764,854.49 |
| **5c. Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $ | 4,587,835.12 |

**Fill in this information to identify the case:**

Debtor name **ESP Petrochemicals, Inc.**

United States Bankruptcy Court for the: SOUTHERN DISTRICT OF TEXAS

Case number (if known) **16-60020**

☐ Check if this is an amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases          12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.   **Does the debtor have any executory contracts or unexpired leases?**
    ☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
    ☑ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal     Property* (Official Form 206A/B).

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.1. | State what the contract or lease is for and the nature of the debtor's interest | **Employment Agreement** | |
| | State the term remaining | | **David A. Dugas** |
| | List the contract number of any government contract | | **1003 South Hugh Wallis Road, Suite G-1 Lafayette, LA 70508** |
| 2.2. | State what the contract or lease is for and the nature of the debtor's interest | **Lease Agreement dated May 21, 2013 for the premises located at 1148 East Texas Avenue, Rayne, LA 70578, for a term of ten (10) years commencing June 1, 2013.  Rent is at $8,750 per month.** | |
| | State the term remaining | **Term ending May 31, 2023.** | **Devin Realty of Rayne LLC Attn James D Moncus** |
| | List the contract number of any government contract | | **P O Box 62379 Lafayette, LA 70596** |
| 2.3. | State what the contract or lease is for and the nature of the debtor's interest | **Service and maintance contract** | |
| | State the term remaining | | **Digitech** |
| | List the contract number of any government contract | | **PO Box 82599 Lafayette, LA 70598-2599** |
| 2.4. | State what the contract or lease is for and the nature of the debtor's interest | **Konica Minolta lease agreement and maintenance.** | |
| | State the term remaining | | **Documation of San Antonio** |
| | List the contract number of | | **4560 Lockhill Selma, Suite 100 San Antonio, TX 78249** |

Debtor 1 **ESP Petrochemicals, Inc.**

First Name          Middle Name          Last Name

Case number (*if known*)   **16-60020**

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| any government contract | |

| 2.5. | State what the contract or lease is for and the nature of the debtor's interest | **Commercial Lease dated March 14, 2011 for 1 acre fenced yard and building located at 539 Hill Road, Victoria, Texas. Rent is $1,200 per month.** | |
|---|---|---|---|
| | State the term remaining | **90 days written notice** | **Estate of R. G. Hill** |
| | List the contract number of any government contract | | **Attn Bob Hill, Robert J. Hill, and Margaret Stockbauer 521 Hill Road Victoria, TX 77905** |

| 2.6. | State what the contract or lease is for and the nature of the debtor's interest | **Industrial Lease Agreement dated February 28, 2011 for 6,000 square feet of warehouse and office space located at 1108 Albrad Street, Suite A, Pharr, Texas 78539. Base rent is $2,400 per month, commencing March 15, 2011, terminating March 31, 2014, with renewal options for two additional three year extensions.** | |
|---|---|---|---|
| | State the term remaining | | **JMA Enterprises, Inc.** |
| | List the contract number of any government contract | | **Attn Maggie A. Mustard 1309 Business Park Drive Mission, TX 78572** |

| 2.7. | State what the contract or lease is for and the nature of the debtor's interest | **Real Estate Lease dated January 26, 2015 for the premises located at 100 FM 2468, Center, Texas 75935 commencing on February 1, 2015.  Rent is $1,500 per month. Term ends January 31, 2018** | |
|---|---|---|---|
| | State the term remaining | | **Kenneth L. Campbell, Sr.** |
| | List the contract number of any government contract | | **P O Box 1588 Center, TX 75935** |

| Debtor 1 | **ESP Petrochemicals, Inc.** | | Case number *(if known)* | **16-60020** |
|---|---|---|---|---|
| | First Name     Middle Name     Last Name | | | |



## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.8.** State what the contract or lease is for and the nature of the debtor's interest<br><br>**Lease Agreement for Konica Minolta Copier, Serial No. A5C4011110175, Contract No. 401-1445349-001, for 39 months a $269 per month, beginning November 2014.** | |
| State the term remaining  **22 months** | |
| List the contract number of any government contract | **Marlin Business Bank**<br>**PO Box 13604**<br>**Philadelphia, PA 19101-3604** |
| **2.9.** State what the contract or lease is for and the nature of the debtor's interest<br><br>**Commercial Lease Agreement dated July 12, 2013, and First Amendment to Lease Agreement, effective date of July 1, 2014, continuing until 180 days after either party gives written notice of their intent to terminate the lease for premises located at 1003 S. Hugh Wallis Road, Suite G-1, Lafayette, LA 70508. Monthly rental rate of $2,200 per month.** | |
| State the term remaining | |
| List the contract number of any government contract | **Ronnie White Custom Homes, LLC**<br>**1003 S Hugh Wallis Road, Suite G-3**<br>**Lafayette, LA 70508** |
| **2.10.** State what the contract or lease is for and the nature of the debtor's interest<br><br>**Master Lease Agreement dated 11/3/2009** | |
| State the term remaining | |
| List the contract number of any government contract | **Ryder Truck Rental, Inc.**<br>**dba Ryder Transportation Services**<br>**6000 Windward Parkway**<br>**Alpharetta, GA 30005** |
| **2.11.** State what the contract or lease is for and the nature of the debtor's interest<br><br>**Master Lease Agreement dated 12/31/2014 for 24 months beginning March 8, 2015, with $1 buyout option.** | |
| State the term remaining  **March 7, 2017** | |
| List the contract number of any government contract | **Solstice Equipment, LLC**<br>**2365 Rice Boulevard #201**<br>**Houston, TX 77005** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

Debtor 1   **ESP Petrochemicals, Inc.**

First Name          Middle Name          Last Name

Case number (*if known*)   **16-60020**

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1 2. | State what the contract or lease is for and the nature of the debtor's interest | **Lease Agreement dated March 20, 2012; and Sublease and Consent to Sublease effective July 1, 2013 with TM Market Street LLC as Lessor, ESP Petrochemicals, Inc. as Lessee/Sublessor, and Martech Media, Inc. as Sublessee. The sublease was for the remaining term of the Primary Lease (51 months) beginning July 1, 2013, for the 4,156 square feet of net rentable area consisting of Suite 6305 on the third floor of North Commons Building/Building 6 located at 9595 Six Pines Drive, The Woodlands, Texas. Rent is $22,165.34 per month.** | |
|---|---|---|---|
| | State the term remaining | **Term ends 9/30/2017** | **TM Market Street, LLC Attn Geoff Jones Market Street Property Management Office 9595 Six Pines Drive, Suite 6390 The Woodlands, TX 77380** |
| | List the contract number of any government contract | | |

| 2.1 3. | State what the contract or lease is for and the nature of the debtor's interest | **Employment Agreement** | |
|---|---|---|---|
| | State the term remaining | | **Tony Primeaux 1003 South Hugh Wallis Road, Suite G-1 Lafayette, LA 70508** |
| | List the contract number of any government contract | | |

**Fill in this information to identify the case:**

Debtor name **ESP Petrochemicals, Inc.**

United States Bankruptcy Court for the:  SOUTHERN DISTRICT OF TEXAS

Case number (if known)  **16-60020**

☐ Check if this is an amended filing

## Official Form 206H
## Schedule H: Your Codebtors
12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

### 1. Do you have any codebtors?

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
| --- | --- | --- | --- |
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1 **David A. Dugas** | **1003 South Hugh Wallis Road, Suite G-1 Lafayette, LA 70508** | **Matthews, Lawson & Johnson, PLLC** | ☐ D _____ <br> ■ E/F __3.92__ <br> ☐ G _____ |
| 2.2 **ESP Facility & Pipeline Services** | **111 Lions Club Road Scott, LA 70583-5289** | **Transfac Capital Leasing** | ■ D __2.16__ <br> ☐ E/F _____ <br> ☐ G _____ |
| 2.3 **Tony Primeaux** | **1003 South Hugh Wallis Road, Suite G-1 Lafayette, LA 70508** | **Matthews, Lawson & Johnson, PLLC** | ☐ D _____ <br> ■ E/F __3.92__ <br> ☐ G _____ |

**Fill in this information to identify the case:**

Debtor name   **ESP Petrochemicals, Inc.**

United States Bankruptcy Court for the:   SOUTHERN DISTRICT OF TEXAS

Case number (if known)   16-60020

☐ Check if this is an amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors   12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

■   *Schedule A/B: Assets—Real and Personal Property* (Official Form 206A/B)

■   *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

■   *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Fom 206E/F)

■   *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

■   *Schedule H: Codebtors* (Official Form 206H)

■   *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐   *Amended Schedule*

☐   *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐   Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   4/7/2016       X _____
                                Signature of individual signing on behalf of debtor

                                **David A. Dugas**
                                Printed name

                                **Chief Executive Officer**
                                Position or relationship to debtor

Official Form 202                 **Declaration Under Penalty of Perjury for Non-Individual Debtors**

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                       Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name **ESP Petrochemicals, Inc.**

United States Bankruptcy Court for the:   SOUTHERN DISTRICT OF TEXAS

Case number (if known)   **16-60020**

☐ Check if this is an
amended filing

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy   12/15

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

**Part 1:   Income**

1. **Gross revenue from business**

   ☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>From **1/01/2016** to **Filing Date** | ☐ Operating a business<br>■ Other   **Gross Revenue** | $949,518.00 |
| **For prior year:**<br>From **1/01/2015** to **12/31/2015** | ☐ Operating a business<br>■ Other   **Gross Revenue** | $7,106,310.65 |
| **For year before that:**<br>From **1/01/2014** to **12/31/2014** | ☐ Operating a business<br>■ Other   **Gross Revenue** | $11,916,444.00 |

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ■ None.

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|

**Part 2:   List Certain Transfers Made Before Filing for Bankruptcy**

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,225. (This amount may be adjusted on 4/01/16 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

Debtor    **ESP Petrochemicals, Inc.**                                    Case number *(if known)*    **16-60020**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1. **Ryder Truck Rental, Inc. dba Ryder Transportation Services 6000 Windward Parkway Alpharetta, GA 30005** | 12/11/2015 | $30,000.00 | ■ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☐ Other___ |
| 3.2. **Payments to Creditors See attached Exhibit SOFA 3** | | $0.00 | ☐ Secured debt ☐ Unsecured loan repayments ■ Suppliers or vendors ☐ Services ☐ Other___ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,225. (This amount may be adjusted on 4/01/16 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

   ☐ None.

| Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1. **Payments and Transfers to Insiders and Affiliates. See attached Exhibit SOFA 4, 13, and 30** | | $0.00 | |

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

   ■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

   ■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

| Part 3: | Legal Actions or Assignments |
|---|---|

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
   List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case**.**

   ☐ None.

| Case title Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|

# ESP PETROCHEMICALS INC
## General Ledger
## For the Period From Dec 12, 2015 to Mar 10, 2016

Filter Criteria includes: 1) IDs: 10200. Report order is by ID. Report is printed with shortened descriptions

## EXHIBIT SOFA 3
## 90 Day Prior Payments to Creditors

| Account ID | Account Description | Date | Reference | Jrnl | Trans Description | Credit Amt |
|---|---|---|---|---|---|---|
| 10200 | MidSouth Bank-Operating | 12/14/15 | 9810 | CDJ | AT&T | 185.99 |
| 10200 | MidSouth Bank-Operating | 12/14/15 | 9812 | CDJ | AT&T | 56.00 |
| 10200 | MidSouth Bank-Operating | 12/14/15 | 9813 | CDJ | AT&T | 57.56 |
| 10200 | MidSouth Bank-Operating | 12/14/15 | 9811 | CDJ | AT&T 9740 497 7 | 56.28 |
| 10200 | MidSouth Bank-Operating | 12/14/15 | AWT121415 | CDJ | AT&T Mobility | 2,093.61 |
| 10200 | MidSouth Bank-Operating | 12/14/15 | 9817 | CDJ | BlueCross BlueShield | 435.94 |
| 10200 | MidSouth Bank-Operating | 12/14/15 | 9815 | CDJ | BlueCross BlueShield | 17,445.65 |
| 10200 | MidSouth Bank-Operating | 12/14/15 | AWT121415 | CDJ | SmartCom Telephone | 342.53 |
| 10200 | MidSouth Bank-Operating | 12/14/15 | 9814 | CDJ | Sudden Link | 165.30 |
| 10200 | MidSouth Bank-Operating | 12/14/15 | CC JE | GENJ | To Record Wire Transfer Fee | 10.00 |
| 10200 | MidSouth Bank-Operating | 12/14/15 | AWT121415 | CDJ | VISA-AP | 250.00 |
| 10200 | MidSouth Bank-Operating | 12/14/15 | AWT121415 | CDJ | VISA-CM | 225.00 |
| 10200 | MidSouth Bank-Operating | 12/14/15 | AWT121415 | CDJ | VISA-LD | 500.00 |
| 10200 | MidSouth Bank-Operating | 12/14/15 | AWT121415 | CDJ | VISA-LO | 250.00 |
| 10200 | MidSouth Bank-Operating | 12/14/15 | AWT121415 | CDJ | VISA-MB | 300.00 |
| 10200 | MidSouth Bank-Operating | 12/14/15 | AWT121415 | CDJ | VISA-OR | 300.00 |
| 10200 | MidSouth Bank-Operating | 12/14/15 | AWT121415 | CDJ | VISA-TP | 2,000.00 |
| 10200 | MidSouth Bank-Operating | 12/15/15 | Wire Transfer | CDJ | Lindon Manufacturing | 2,669.00 |
| 10200 | MidSouth Bank-Operating | 12/15/15 | CC JE | GENJ | To Record Wire Transfer Fee | 10.00 |
| 10200 | MidSouth Bank-Operating | 12/16/15 | 9818 | CDJ | Allied Waste Services #833 | 207.03 |
| 10200 | MidSouth Bank-Operating | 12/16/15 | 9823 | CDJ | Chalk Hill Special Utility Dis | 150.00 |
| 10200 | MidSouth Bank-Operating | 12/16/15 | 9824 | CDJ | City of Center | 105.53 |
| 10200 | MidSouth Bank-Operating | 12/16/15 | 9820 | CDJ | City of Rayne | 1,856.03 |
| 10200 | MidSouth Bank-Operating | 12/16/15 | 9821 | CDJ | Deep East Texas Electric Coope | 204.13 |
| 10200 | MidSouth Bank-Operating | 12/16/15 | 9822 | CDJ | Dexcomm | 124.00 |
| 10200 | MidSouth Bank-Operating | 12/16/15 | AWT121615 | CDJ | DOCUMATION OF SAN ANTONIO INC | 931.37 |
| 10200 | MidSouth Bank-Operating | 12/16/15 | AWT121615 | CDJ | Ford Credit | 1,579.32 |
| 10200 | MidSouth Bank-Operating | 12/16/15 | AWT121615 | CDJ | Ford Credit | 1,121.94 |
| 10200 | MidSouth Bank-Operating | 12/16/15 | AWT121615 | CDJ | Ford Credit | 1,555.30 |
| 10200 | MidSouth Bank-Operating | 12/16/15 | AWT121615 | CDJ | Ford Credit | 694.83 |
| 10200 | MidSouth Bank-Operating | 12/16/15 | AWT121615 | CDJ | Ford Credit | 681.47 |
| 10200 | MidSouth Bank-Operating | 12/16/15 | AWT121615 | CDJ | Marlin Business Bank | 333.56 |
| 10200 | MidSouth Bank-Operating | 12/16/15 | CC JE | GENJ | To Record Wire Transfer Fee | 10.00 |
| 10200 | MidSouth Bank-Operating | 12/16/15 | 9819 | CDJ | Victoria Electric | 49.22 |
| 10200 | MidSouth Bank-Operating | 12/16/15 | 9825 | CDJ | Victoria Electric | 98.73 |
| 10200 | MidSouth Bank-Operating | 12/16/15 | AWT121615 | CDJ | VISA-CDC | 100.00 |

# ESP PETROCHEMICALS INC
## General Ledger
## For the Period From Dec 12, 2015 to Mar 10, 2016

Filter Criteria includes: 1) IDs: 10200. Report order is by ID. Report is printed with shortened descriptions

| Account ID | Account Description | Date | Reference | Jrnl | Trans Description | Credit Amt |
|---|---|---|---|---|---|---|
| 10200 | MidSouth Bank-Operating | 12/16/15 | AWT121615 | CDJ | VISA-DD | 200.00 |
| 10200 | MidSouth Bank-Operating | 12/16/15 | AWT121615 | CDJ | VISA-ER | 200.00 |
| 10200 | MidSouth Bank-Operating | 12/16/15 | AWT121615 | CDJ | VISA-IG | 100.00 |
| 10200 | MidSouth Bank-Operating | 12/16/15 | AWT121615 | CDJ | Visa-JB | 200.00 |
| 10200 | MidSouth Bank-Operating | 12/16/15 | AWT121615 | CDJ | Visa-JDC | 200.00 |
| 10200 | MidSouth Bank-Operating | 12/16/15 | AWT121615 | CDJ | Visa-JL | 200.00 |
| 10200 | MidSouth Bank-Operating | 12/16/15 | AWT121615 | CDJ | VISA-JRT | 50.00 |
| 10200 | MidSouth Bank-Operating | 12/16/15 | AWT121615 | CDJ | VISA-JRZ | 200.00 |
| 10200 | MidSouth Bank-Operating | 12/16/15 | AWT121615 | CDJ | VISA-LD | 2,200.00 |
| 10200 | MidSouth Bank-Operating | 12/16/15 | AWT121615 | CDJ | Visa-MAB | 200.00 |
| 10200 | MidSouth Bank-Operating | 12/16/15 | AWT121615 | CDJ | VISA-NL | 1,200.00 |
| 10200 | MidSouth Bank-Operating | 12/16/15 | AWT121615 | CDJ | Visa-RGV | 300.00 |
| 10200 | MidSouth Bank-Operating | 12/16/15 | AWT121615 | CDJ | VISA-TP | 750.00 |
| 10200 | MidSouth Bank-Operating | 12/16/15 | AWT121615 | CDJ | Waste Mangement of Texas, Inc. | 77.72 |
| 10200 | MidSouth Bank-Operating | 12/16/15 | AWT121615 | CDJ | Waste Mangement of Texas, Inc. | 150.77 |
| 10200 | MidSouth Bank-Operating | 12/17/15 | 9828 | CDJ | CCP Industries | 1,834.07 |
| 10200 | MidSouth Bank-Operating | 12/17/15 | 9829 | CDJ | Cintas Corporation #538 | 1,303.77 |
| 10200 | MidSouth Bank-Operating | 12/17/15 | 9827 | CDJ | Dixie Testing and Products, In | 9,976.50 |
| 10200 | MidSouth Bank-Operating | 12/17/15 | 9826 | CDJ | SPL, INC | 7,750.00 |
| 10200 | MidSouth Bank-Operating | 12/17/15 | 4G43R9BUGA | CDJ | St Charles Parish | 1,030.45 |
| 10200 | MidSouth Bank-Operating | 12/17/15 | BUPY4GARI8 | CDJ | St Charles Parish | 783.81 |
| 10200 | MidSouth Bank-Operating | 12/17/15 | CC JE | GENJ | To Record Wire Transfer Fee | 10.00 |
| 10200 | MidSouth Bank-Operating | 12/18/15 | 9830 | CDJ | Brooke Olivier | 27.04 |
| 10200 | MidSouth Bank-Operating | 12/18/15 | 9836 | CDJ | Brooke Olivier | 41.44 |
| 10200 | MidSouth Bank-Operating | 12/18/15 | 9831 | CDJ | Calvin Cyrus | 196.72 |
| 10200 | MidSouth Bank-Operating | 12/18/15 | 9832 | CDJ | George Ware III | 368.33 |
| 10200 | MidSouth Bank-Operating | 12/18/15 | 9833 | CDJ | Louis Resweber | 1,478.56 |
| 10200 | MidSouth Bank-Operating | 12/18/15 | P9KYTOX4CU | CDJ | St Marting Parish | 518.89 |
| 10200 | MidSouth Bank-Operating | 12/18/15 | WEBGB8NXG | CDJ | St Marting Parish | 535.28 |
| 10200 | MidSouth Bank-Operating | 12/18/15 | TMT6A9RK12 | CDJ | St Marting Parish | 753.65 |
| 10200 | MidSouth Bank-Operating | 12/18/15 | D1PT16BS2J | CDJ | St Marting Parish | 737.26 |
| 10200 | MidSouth Bank-Operating | 12/18/15 | AWT121815 | CDJ | VISA-LD | 3,000.00 |
| 10200 | MidSouth Bank-Operating | 12/21/15 | CC JE | GENJ | 401k Funding to OneAmerica for 12/15/15 Loan | 512.50 |
| 10200 | MidSouth Bank-Operating | 12/21/15 | CC JE | GENJ | 401k Funding to OneAmerica for 12/15/15 payrol | 4,181.02 |
| 10200 | MidSouth Bank-Operating | 12/21/15 | AWT122115 | CDJ | Comcast 9796 | 595.45 |
| 10200 | MidSouth Bank-Operating | 12/21/15 | AWT122115 | CDJ | VISA-LD | 2,000.00 |
| 10200 | MidSouth Bank-Operating | 12/21/15 | AWT12/21/15 | CDJ | Wright Express | 5,360.90 |
| 10200 | MidSouth Bank-Operating | 12/22/15 | CC JE | GENJ | To Record Wire Transfer Fee | 10.00 |
| 10200 | MidSouth Bank-Operating | 12/23/15 | 9837 | CDJ | Proactive Engineering | 1,020.00 |
| 10200 | MidSouth Bank-Operating | 12/23/15 | CC JE | GENJ | To Record Wire Transfer Fee | 10.00 |

# ESP PETROCHEMICALS INC
## General Ledger
### For the Period From Dec 12, 2015 to Mar 10, 2016

Filter Criteria includes: 1) IDs: 10200. Report order is by ID. Report is printed with shortened descriptions

| Account ID | Account Description | Date | Reference | Jrnl | Trans Description | Credit Amt |
|---|---|---|---|---|---|---|
| 10200 | MidSouth Bank-Operating | 12/23/15 | AWT122315 | CDJ | VISA-CM | 250.00 |
| 10200 | MidSouth Bank-Operating | 12/24/15 | Wire Transfer | CDJ | Integrated Chemical Services, | 22,630.95 |
| 10200 | MidSouth Bank-Operating | 12/24/15 | 9838 | CDJ | Regions Bank | 818.26 |
| 10200 | MidSouth Bank-Operating | 12/24/15 | CC JE | GENJ | To Record Wire Transfer Fee | 10.00 |
| 10200 | MidSouth Bank-Operating | 12/24/15 | AWT122415 | CDJ | VISA-EB | 100.00 |
| 10200 | MidSouth Bank-Operating | 12/24/15 | AWT122415 | CDJ | VISA-IC | 200.00 |
| 10200 | MidSouth Bank-Operating | 12/24/15 | AWT122415 | CDJ | VISA-IG | 100.00 |
| 10200 | MidSouth Bank-Operating | 12/24/15 | AWT122415 | CDJ | Visa-JB | 300.00 |
| 10200 | MidSouth Bank-Operating | 12/24/15 | AWT122415 | CDJ | VISA-JC | 200.00 |
| 10200 | MidSouth Bank-Operating | 12/24/15 | AWT122415 | CDJ | Visa-JDC | 100.00 |
| 10200 | MidSouth Bank-Operating | 12/24/15 | AWT122415 | CDJ | Visa-JL | 200.00 |
| 10200 | MidSouth Bank-Operating | 12/24/15 | AWT122415 | CDJ | VISA-JRT | 100.00 |
| 10200 | MidSouth Bank-Operating | 12/24/15 | AWT122415 | CDJ | VISA-JRZ | 200.00 |
| 10200 | MidSouth Bank-Operating | 12/24/15 | AWT122415 | CDJ | VISA-LD | 3,000.00 |
| 10200 | MidSouth Bank-Operating | 12/24/15 | AWT122415 | CDJ | Visa-MAB | 100.00 |
| 10200 | MidSouth Bank-Operating | 12/24/15 | AWT122415 | CDJ | VISA-TP | 1,750.00 |
| 10200 | MidSouth Bank-Operating | 12/28/15 | CC JE | GENJ | Colonial Life Insurance for 11/01/15 & 11/15/15 | 503.98 |
| 10200 | MidSouth Bank-Operating | 12/28/15 | Wire Transfer | CDJ | Lina Diaz | 6,653.88 |
| 10200 | MidSouth Bank-Operating | 12/28/15 | CC JE | GENJ | To Record Wire Transfer Fee | 10.00 |
| 10200 | MidSouth Bank-Operating | 12/29/15 | 9841 | CDJ | Cajun Propane | 1,082.40 |
| 10200 | MidSouth Bank-Operating | 12/29/15 | 9839 | CDJ | Cox Communications, Inc. | 494.41 |
| 10200 | MidSouth Bank-Operating | 12/29/15 | 9840 | CDJ | Cox Communications, Inc. | 248.00 |
| 10200 | MidSouth Bank-Operating | 12/29/15 | 9841 | CDJ | Ronnie L. Cockerham | 542.02 |
| 10200 | MidSouth Bank-Operating | 12/29/15 | AWT122915 | CDJ | VISA-CM | 800.00 |
| 10200 | MidSouth Bank-Operating | 12/30/15 | AWT123015 | CDJ | VISA-BG | 96.00 |
| 10200 | MidSouth Bank-Operating | 12/30/15 | AWT123015 | CDJ | VISA-BH | 378.00 |
| 10200 | MidSouth Bank-Operating | 12/30/15 | AWT123015 | CDJ | VISA-BT | 86.00 |
| 10200 | MidSouth Bank-Operating | 12/30/15 | AWT123015 | CDJ | VISA-DJ | 1,245.81 |
| 10200 | MidSouth Bank-Operating | 12/30/15 | AWT123015 | CDJ | VISA-DS | 238.00 |
| 10200 | MidSouth Bank-Operating | 12/30/15 | AWT123015 | CDJ | VISA-EB | 75.00 |
| 10200 | MidSouth Bank-Operating | 12/30/15 | AWT123015 | CDJ | Visa-GC | 29.00 |
| 10200 | MidSouth Bank-Operating | 12/30/15 | AWT123015 | CDJ | VISA-GP | 295.00 |
| 10200 | MidSouth Bank-Operating | 12/30/15 | AWT123015 | CDJ | VISA-IG | 100.00 |
| 10200 | MidSouth Bank-Operating | 12/30/15 | AWT123015 | CDJ | Visa-JB | 200.00 |
| 10200 | MidSouth Bank-Operating | 12/30/15 | AWT123015 | CDJ | Visa-JL | 100.00 |
| 10200 | MidSouth Bank-Operating | 12/30/15 | AWT123015 | CDJ | VISA-JO | 109.00 |
| 10200 | MidSouth Bank-Operating | 12/30/15 | AWT123015 | CDJ | VISA-JP | 600.00 |
| 10200 | MidSouth Bank-Operating | 12/30/15 | AWT123015 | CDJ | VISA-JR | 1,014.45 |
| 10200 | MidSouth Bank-Operating | 12/30/15 | AWT123015 | CDJ | VISA-JRT | 55.00 |
| 10200 | MidSouth Bank-Operating | 12/30/15 | AWT123015 | CDJ | VISA-JT | 375.00 |

# ESP PETROCHEMICALS INC
## General Ledger
### For the Period From Dec 12, 2015 to Mar 10, 2016

Filter Criteria includes: 1) IDs: 10200. Report order is by ID. Report is printed with shortened descriptions

| Account ID | Account Description | Date | Reference | Jrnl | Trans Description | Credit Amt |
|---|---|---|---|---|---|---|
| 10200 | MidSouth Bank-Operating | 12/30/15 | AWT123015 | CDJ | VISA-KA | 68.00 |
| 10200 | MidSouth Bank-Operating | 12/30/15 | AWT123015 | CDJ | VISA-KC | 118.00 |
| 10200 | MidSouth Bank-Operating | 12/30/15 | AWT123015 | CDJ | VISA-LD | 2,000.00 |
| 10200 | MidSouth Bank-Operating | 12/30/15 | AWT123015 | CDJ | VISA-LS | 50.00 |
| 10200 | MidSouth Bank-Operating | 12/30/15 | AWT123015 | CDJ | VISA-NB | 130.00 |
| 10200 | MidSouth Bank-Operating | 12/30/15 | AWT123015 | CDJ | Visa-RGV | 100.00 |
| 10200 | MidSouth Bank-Operating | 12/30/15 | AWT123015 | CDJ | VISA-RR | 85.00 |
| 10200 | MidSouth Bank-Operating | 12/30/15 | AWT123015 | CDJ | VISA-TG | 87.00 |
| 10200 | MidSouth Bank-Operating | 12/30/15 | AWT123015 | CDJ | VISA-TM | 77.00 |
| 10200 | MidSouth Bank-Operating | 12/30/15 | AWT123015 | CDJ | VISA-TP | 2,140.00 |
| 10200 | MidSouth Bank-Operating | 12/30/15 | AWT123015 | CDJ | VISA-TPG | 107.00 |
| 10200 | MidSouth Bank-Operating | 12/30/15 | AWT123015 | CDJ | VISA-WL | 266.00 |
| 10200 | MidSouth Bank-Operating | 12/30/15 | AWT123015 | CDJ | VISA-WM | 90.00 |
| 10200 | MidSouth Bank-Operating | 12/31/15 | Wire Transfer | CDJ | Alpha Tanks & Pump II, LLC | 6,321.49 |
| 10200 | MidSouth Bank-Operating | 12/31/15 | 9850 | CDJ | Hoover Slovacek | 1,500.00 |
| 10200 | MidSouth Bank-Operating | 12/31/15 | Wire Tfer | CDJ | Lina Diaz | 21,563.11 |
| 10200 | MidSouth Bank-Operating | 12/31/15 | CC JE | GENJ | To Record Wire Transfer Fee | 10.00 |
| 10200 | MidSouth Bank-Operating | 1/1/16 | 9843 | CDJ | Bob Hill | 850.00 |
| 10200 | MidSouth Bank-Operating | 1/1/16 | 9849 | CDJ | Devin Realty of Rayne, LLC | 8,750.00 |
| 10200 | MidSouth Bank-Operating | 1/1/16 | 9847 | CDJ | JMA Enterprise | 2,400.00 |
| 10200 | MidSouth Bank-Operating | 1/1/16 | 9848 | CDJ | JMA Enterprise | 540.00 |
| 10200 | MidSouth Bank-Operating | 1/1/16 | 9846 | CDJ | Kenneth L Campbell, Sr. | 1,500.00 |
| 10200 | MidSouth Bank-Operating | 1/1/16 | 9844 | CDJ | Robert J. Hill/Margaret Stockb | 1,300.00 |
| 10200 | MidSouth Bank-Operating | 1/1/16 | 9845 | CDJ | Ronnie White Custom Homes, LLC | 2,200.00 |
| 10200 | MidSouth Bank-Operating | 1/4/16 | AWT1416 | CDJ | IPFS Corporation | 3,030.65 |
| 10200 | MidSouth Bank-Operating | 1/4/16 | Wire Transfer | CDJ | K-Solv LP | 12,897.22 |
| 10200 | MidSouth Bank-Operating | 1/4/16 | CC JE | GENJ | Merchant Service Fees for December | 2,200.18 |
| 10200 | MidSouth Bank-Operating | 1/4/16 | CC JE | GENJ | Merchant Service Fees for December | 262.36 |
| 10200 | MidSouth Bank-Operating | 1/4/16 | CC JE | GENJ | Merchant Service Fees for December | 70.70 |
| 10200 | MidSouth Bank-Operating | 1/4/16 | AWT1416 | CDJ | VISA-CDC | 200.00 |
| 10200 | MidSouth Bank-Operating | 1/4/16 | AWT1416 | CDJ | VISA-DD | 500.00 |
| 10200 | MidSouth Bank-Operating | 1/4/16 | AWT1416 | CDJ | VISA-ER | 135.00 |
| 10200 | MidSouth Bank-Operating | 1/4/16 | AWT1416 | CDJ | VISA-GW | 185.00 |
| 10200 | MidSouth Bank-Operating | 1/4/16 | AWT1416 | CDJ | VISA-IG | 50.00 |
| 10200 | MidSouth Bank-Operating | 1/4/16 | AWT1416 | CDJ | Visa-JB | 155.00 |
| 10200 | MidSouth Bank-Operating | 1/4/16 | AWT1416 | CDJ | Visa-JDC | 155.00 |
| 10200 | MidSouth Bank-Operating | 1/4/16 | AWT1416 | CDJ | VISA-JP | 110.00 |
| 10200 | MidSouth Bank-Operating | 1/4/16 | AWT1416 | CDJ | VISA-JRT | 35.00 |
| 10200 | MidSouth Bank-Operating | 1/4/16 | AWT1416 | CDJ | VISA-JRZ | 35.00 |
| 10200 | MidSouth Bank-Operating | 1/4/16 | AWT1416 | CDJ | VISA-KF | 1,306.92 |

# ESP PETROCHEMICALS INC
## General Ledger
### For the Period From Dec 12, 2015 to Mar 10, 2016

Filter Criteria includes: 1) IDs: 10200. Report order is by ID. Report is printed with shortened descriptions

| Account ID | Account Description | Date | Reference | Jrnl | Trans Description | Credit Amt |
|---|---|---|---|---|---|---|
| 10200 | MidSouth Bank-Operating | 1/4/16 | AWT1416 | CDJ | VISA-LD | 425.00 |
| 10200 | MidSouth Bank-Operating | 1/4/16 | AWT1416 | CDJ | Visa-MAB | 164.00 |
| 10200 | MidSouth Bank-Operating | 1/4/16 | AWT1416 | CDJ | Visa-RGV | 62.00 |
| 10200 | MidSouth Bank-Operating | 1/4/16 | AWT1416 | CDJ | VISA-TP | 1,785.00 |
| 10200 | MidSouth Bank-Operating | 1/4/16 | AWT1416 | CDJ | VISA-TPII | 260.91 |
| 10200 | MidSouth Bank-Operating | 1/4/16 | AWT 010416 | CDJ | Wright Express | 6,494.12 |
| 10200 | MidSouth Bank-Operating | 1/5/16 | CC JE | GENJ | 401k Funding to OneAmerica for 01/01/16 Loan | 512.50 |
| 10200 | MidSouth Bank-Operating | 1/5/16 | CC JE | GENJ | 401k Funding to OneAmerica for 01/01/16 payrol | 2,107.53 |
| 10200 | MidSouth Bank-Operating | 1/5/16 | AWT010516 | CDJ | MidSouth Bank | 1,170.33 |
| 10200 | MidSouth Bank-Operating | 1/5/16 | CC JE | GENJ | To Record Wire Transfer Fee | 10.00 |
| 10200 | MidSouth Bank-Operating | 1/5/16 | 9851 | CDJ | Univar USA Inc. | 2,772.00 |
| 10200 | MidSouth Bank-Operating | 1/5/16 | AWT010516 | CDJ | VISA-LD | 8,400.00 |
| 10200 | MidSouth Bank-Operating | 1/6/16 | AWT1616 | CDJ | Kentwood Springs | 299.90 |
| 10200 | MidSouth Bank-Operating | 1/6/16 | CC JE | GENJ | To Record Wire Transfer Fee | 10.00 |
| 10200 | MidSouth Bank-Operating | 1/6/16 | AWT1616 | CDJ | VISA-ER | 200.00 |
| 10200 | MidSouth Bank-Operating | 1/6/16 | AWT1616 | CDJ | Visa-JB | 364.00 |
| 10200 | MidSouth Bank-Operating | 1/6/16 | AWT1616 | CDJ | Visa-JDC | 184.00 |
| 10200 | MidSouth Bank-Operating | 1/6/16 | AWT1616 | CDJ | Visa-JL | 151.00 |
| 10200 | MidSouth Bank-Operating | 1/6/16 | AWT1616 | CDJ | VISA-JRZ | 28.00 |
| 10200 | MidSouth Bank-Operating | 1/6/16 | AWT1616 | CDJ | VISA-LD | 1,180.00 |
| 10200 | MidSouth Bank-Operating | 1/6/16 | AWT1616 | CDJ | VISA-RB | 102.00 |
| 10200 | MidSouth Bank-Operating | 1/6/16 | AWT1616 | CDJ | Visa-RGV | 334.00 |
| 10200 | MidSouth Bank-Operating | 1/6/16 | AWT1616 | CDJ | VISA-TP | 2,000.00 |
| 10200 | MidSouth Bank-Operating | 1/7/16 | 9853 | CDJ | AT&T | 56.00 |
| 10200 | MidSouth Bank-Operating | 1/7/16 | 9855 | CDJ | AT&T | 155.08 |
| 10200 | MidSouth Bank-Operating | 1/7/16 | 9856 | CDJ | AT&T | 67.33 |
| 10200 | MidSouth Bank-Operating | 1/7/16 | 9857 | CDJ | AT&T 9740 497 7 | 52.35 |
| 10200 | MidSouth Bank-Operating | 1/7/16 | AWT1716 | CDJ | AT&T Mobility | 2,115.15 |
| 10200 | MidSouth Bank-Operating | 1/7/16 | 9859 | CDJ | City of Center | 105.53 |
| 10200 | MidSouth Bank-Operating | 1/7/16 | AWT1716 | CDJ | Ford Credit | 698.43 |
| 10200 | MidSouth Bank-Operating | 1/7/16 | AWT1716 | CDJ | Ford Credit | 1,034.45 |
| 10200 | MidSouth Bank-Operating | 1/7/16 | AWT1716 | CDJ | Ford Credit | 1,193.53 |
| 10200 | MidSouth Bank-Operating | 1/7/16 | AWT1716 | CDJ | Ford Credit | 1,722.83 |
| 10200 | MidSouth Bank-Operating | 1/7/16 | AWT1716 | CDJ | Ford Credit | 1,116.93 |
| 10200 | MidSouth Bank-Operating | 1/7/16 | AWT1716 | CDJ | Ford Credit | 1,057.82 |
| 10200 | MidSouth Bank-Operating | 1/7/16 | 9854 | CDJ | SmartCom Telephone | 342.20 |
| 10200 | MidSouth Bank-Operating | 1/7/16 | AWT1716 | CDJ | SmartCom Telephone | 342.20 |
| 10200 | MidSouth Bank-Operating | 1/7/16 | 9858 | CDJ | Sudden Link | 173.70 |
| 10200 | MidSouth Bank-Operating | 1/7/16 | CC JE | GENJ | To Record Wire Transfer Fee | 10.00 |
| 10200 | MidSouth Bank-Operating | 1/7/16 | 9852 | CDJ | Wells Fargo Equipment Finance | 804.01 |

# ESP PETROCHEMICALS INC

## General Ledger

### For the Period From Dec 12, 2015 to Mar 10, 2016

Filter Criteria includes: 1) IDs: 10200. Report order is by ID. Report is printed with shortened descriptions

| Account ID | Account Description | Date | Reference | Jrnl | Trans Description | Credit Amt |
|---|---|---|---|---|---|---|
| 10200 | MidSouth Bank-Operating | 1/8/16 | 9860 | CDJ | Charles R. Minyard | 12,740.00 |
| 10200 | MidSouth Bank-Operating | 1/8/16 | 9863 | CDJ | Daily Equipment Company | 10,740.81 |
| 10200 | MidSouth Bank-Operating | 1/8/16 | 9864 | CDJ | Daily Equipment Company | 10,740.81 |
| 10200 | MidSouth Bank-Operating | 1/8/16 | 9861 | CDJ | DISA Global Solutions | 230.00 |
| 10200 | MidSouth Bank-Operating | 1/8/16 | AWT010816 | CDJ | First Insurance Funding Corp. | 18,944.55 |
| 10200 | MidSouth Bank-Operating | 1/8/16 | 9862 | CDJ | General Office Supply | 768.01 |
| 10200 | MidSouth Bank-Operating | 1/8/16 | CC JE | GENJ | To Record Wire Transfer Fee | 10.00 |
| 10200 | MidSouth Bank-Operating | 1/8/16 | AWT1816 | CDJ | VISA-ER | 146.00 |
| 10200 | MidSouth Bank-Operating | 1/8/16 | AWT1816 | CDJ | VISA-IC | 133.00 |
| 10200 | MidSouth Bank-Operating | 1/8/16 | AWT1816 | CDJ | VISA-IG | 70.00 |
| 10200 | MidSouth Bank-Operating | 1/8/16 | AWT1816 | CDJ | Visa-JB | 48.00 |
| 10200 | MidSouth Bank-Operating | 1/8/16 | AWT1816 | CDJ | VISA-JC | 94.00 |
| 10200 | MidSouth Bank-Operating | 1/8/16 | AWT1816 | CDJ | Visa-JDC | 190.00 |
| 10200 | MidSouth Bank-Operating | 1/8/16 | AWT1816 | CDJ | Visa-JL | 217.00 |
| 10200 | MidSouth Bank-Operating | 1/8/16 | AWT1816 | CDJ | VISA-JRT | 61.00 |
| 10200 | MidSouth Bank-Operating | 1/8/16 | AWT1816 | CDJ | VISA-JRZ | 332.00 |
| 10200 | MidSouth Bank-Operating | 1/8/16 | AWT1816 | CDJ | Visa-MAB | 317.00 |
| 10200 | MidSouth Bank-Operating | 1/8/16 | AWT1816 | CDJ | VISA-OR | 378.00 |
| 10200 | MidSouth Bank-Operating | 1/8/16 | AWT1816 | CDJ | Visa-RGV | 43.00 |
| 10200 | MidSouth Bank-Operating | 1/11/16 | 9865 | CDJ | BlueCross BlueShield | 15,222.12 |
| 10200 | MidSouth Bank-Operating | 1/11/16 | 9866 | CDJ | Bridge Capital Corporation | 3,500.00 |
| 10200 | MidSouth Bank-Operating | 1/11/16 | 9867 | CDJ | Solstice Equipment, LLC | 5,575.97 |
| 10200 | MidSouth Bank-Operating | 1/11/16 | AWT011116 | CDJ | Wright Express | 3,083.56 |
| 10200 | MidSouth Bank-Operating | 1/12/16 | CC JE | GENJ | To Record Wire Transfer Fee | 10.00 |
| 10200 | MidSouth Bank-Operating | 1/12/16 | AWT011216 | CDJ | VISA-LD | 3,000.00 |
| 10200 | MidSouth Bank-Operating | 1/13/16 | 9868 | CDJ | Sun Coast Resources, Inc. | 17,661.87 |
| 10200 | MidSouth Bank-Operating | 1/13/16 | CC JE | GENJ | To Record Wire Transfer Fee | 10.00 |
| 10200 | MidSouth Bank-Operating | 1/13/16 | AWT011316 | CDJ | VISA-NL | 500.00 |
| 10200 | MidSouth Bank-Operating | 1/14/16 | AWT11316 | CDJ | Amigo Energy | 493.66 |
| 10200 | MidSouth Bank-Operating | 1/15/16 | CC JE | GENJ | NSF/OD fee | 29.00 |
| 10200 | MidSouth Bank-Operating | 1/15/16 | CC JE | GENJ | To Record Wire Transfer Fee | 10.00 |
| 10200 | MidSouth Bank-Operating | 1/19/16 | CC JE | GENJ | To Record Wire Transfer Fee | 10.00 |
| 10200 | MidSouth Bank-Operating | 1/19/16 | AWT011916 | CDJ | VISA-CM | 300.00 |
| 10200 | MidSouth Bank-Operating | 1/20/16 | CC JE | GENJ | 401k Funding to OneAmerica for 01/15/16 Loan | 512.50 |
| 10200 | MidSouth Bank-Operating | 1/20/16 | CC JE | GENJ | 401k Funding to OneAmerica for 01/15/16 payrol | 2,154.20 |
| 10200 | MidSouth Bank-Operating | 1/20/16 | AWT012016 | CDJ | Comcast 9796 | 597.73 |
| 10200 | MidSouth Bank-Operating | 1/20/16 | CC JE | GENJ | To Record Wire Transfer Fee | 10.00 |
| 10200 | MidSouth Bank-Operating | 1/20/16 | AWT12016 | CDJ | VISA-CDC | 370.00 |
| 10200 | MidSouth Bank-Operating | 1/20/16 | AWT12016 | CDJ | VISA-CM | 100.00 |
| 10200 | MidSouth Bank-Operating | 1/20/16 | AWT12016 | CDJ | VISA-DD | 434.00 |

# ESP PETROCHEMICALS INC
## General Ledger
### For the Period From Dec 12, 2015 to Mar 10, 2016

Filter Criteria includes: 1) IDs: 10200. Report order is by ID. Report is printed with shortened descriptions

| Account ID | Account Description | Date | Reference | Jrnl | Trans Description | Credit Amt |
|---|---|---|---|---|---|---|
| 10200 | MidSouth Bank-Operating | 1/20/16 | AWT12016 | CDJ | VISA-EB | 200.00 |
| 10200 | MidSouth Bank-Operating | 1/20/16 | AWT012016 | CDJ | VISA-ER | 400.00 |
| 10200 | MidSouth Bank-Operating | 1/20/16 | AWT12016 | CDJ | VISA-GW | 168.00 |
| 10200 | MidSouth Bank-Operating | 1/20/16 | AWT012016 | CDJ | VISA-IC | 400.00 |
| 10200 | MidSouth Bank-Operating | 1/20/16 | AWT12016 | CDJ | VISA-IG | 300.00 |
| 10200 | MidSouth Bank-Operating | 1/20/16 | AWT12016 | CDJ | Visa-JB | 400.00 |
| 10200 | MidSouth Bank-Operating | 1/20/16 | AWT12016 | CDJ | VISA-JC | 500.00 |
| 10200 | MidSouth Bank-Operating | 1/20/16 | AWT12016 | CDJ | Visa-JDC | 400.00 |
| 10200 | MidSouth Bank-Operating | 1/20/16 | AWT12016 | CDJ | Visa-JL | 300.00 |
| 10200 | MidSouth Bank-Operating | 1/20/16 | AWT12016 | CDJ | VISA-JRT | 150.00 |
| 10200 | MidSouth Bank-Operating | 1/20/16 | AWT12016 | CDJ | VISA-JRZ | 400.00 |
| 10200 | MidSouth Bank-Operating | 1/20/16 | AWT012017 | CDJ | VISA-LD | 2,000.00 |
| 10200 | MidSouth Bank-Operating | 1/20/16 | AWT12016 | CDJ | VISA-LO | 200.00 |
| 10200 | MidSouth Bank-Operating | 1/20/16 | AWT012018 | CDJ | Visa-MAB | 300.00 |
| 10200 | MidSouth Bank-Operating | 1/20/16 | AWT12016 | CDJ | VISA-NL | 650.00 |
| 10200 | MidSouth Bank-Operating | 1/20/16 | AWT12016 | CDJ | VISA-OR | 200.00 |
| 10200 | MidSouth Bank-Operating | 1/20/16 | AWT12016 | CDJ | VISA-RB | 100.00 |
| 10200 | MidSouth Bank-Operating | 1/20/16 | AWT12016 | CDJ | Visa-RGV | 350.00 |
| 10200 | MidSouth Bank-Operating | 1/20/16 | AWT12016 | CDJ | VISA-TP | 2,000.00 |
| 10200 | MidSouth Bank-Operating | 1/20/16 | AWT12016 | CDJ | VISA-TPII | 100.00 |
| 10200 | MidSouth Bank-Operating | 1/20/16 | AWT012016 | CDJ | Wright Express | 5,760.55 |
| 10200 | MidSouth Bank-Operating | 1/21/16 | CC JE | GENJ | Colonial Life Insurance for 12/01/15 & 12/15/15 | 439.36 |
| 10200 | MidSouth Bank-Operating | 1/21/16 | AWT12116 | CDJ | Ford Credit | 681.47 |
| 10200 | MidSouth Bank-Operating | 1/21/16 | AWT12116 | CDJ | Ford Credit | 1,850.13 |
| 10200 | MidSouth Bank-Operating | 1/21/16 | AWT12116 | CDJ | Ford Credit | 1,555.16 |
| 10200 | MidSouth Bank-Operating | 1/21/16 | AWT12116 | CDJ | Ford Credit | 744.83 |
| 10200 | MidSouth Bank-Operating | 1/21/16 | 9870 | CDJ | Regions Bank | 818.26 |
| 10200 | MidSouth Bank-Operating | 1/21/16 | 22995173 | CDJ | State Comptroller | 26,883.96 |
| 10200 | MidSouth Bank-Operating | 1/21/16 | CC JE | GENJ | To Record Wire Transfer Fee | 10.00 |
| 10200 | MidSouth Bank-Operating | 1/22/16 | AWT12216 | CDJ | Allied Waste Services #833 | 201.42 |
| 10200 | MidSouth Bank-Operating | 1/22/16 | 9875 | CDJ | Arkansas Secretary of State | 184.00 |
| 10200 | MidSouth Bank-Operating | 1/22/16 | 9878 | CDJ | Brooke Olivier | 71.40 |
| 10200 | MidSouth Bank-Operating | 1/22/16 | 9881 | CDJ | Calvin Cyrus | 115.56 |
| 10200 | MidSouth Bank-Operating | 1/22/16 | 9885 | CDJ | City of Rayne | 1,732.13 |
| 10200 | MidSouth Bank-Operating | 1/22/16 | 9873 | CDJ | Core Mineralogy, Inc. | 2,800.00 |
| 10200 | MidSouth Bank-Operating | 1/22/16 | 9883 | CDJ | Cox Communications, Inc. | 459.54 |
| 10200 | MidSouth Bank-Operating | 1/22/16 | 9884 | CDJ | Cox Communications, Inc. | 248.00 |
| 10200 | MidSouth Bank-Operating | 1/22/16 | AWT12216 | CDJ | Culligan Water Treatment Produ | 10.24 |
| 10200 | MidSouth Bank-Operating | 1/22/16 | AWT12216 | CDJ | Culligan Water Treatment Produ | 10.24 |
| 10200 | MidSouth Bank-Operating | 1/22/16 | AWT12216 | CDJ | Culligan Water Treatment Produ | 10.57 |

**ESP PETROCHEMICALS INC**
**General Ledger**
**For the Period From Dec 12, 2015 to Mar 10, 2016**

Filter Criteria includes: 1) IDs: 10200. Report order is by ID. Report is printed with shortened descriptions

| Account ID | Account Description | Date | Reference | Jrnl | Trans Description | Credit Amt |
|---|---|---|---|---|---|---|
| 10200 | MidSouth Bank-Operating | 1/22/16 | AWT12216 | CDJ | Culligan Water Treatment Produ | 17.52 |
| 10200 | MidSouth Bank-Operating | 1/22/16 | AWT12216 | CDJ | Culligan Water Treatment Produ | 17.52 |
| 10200 | MidSouth Bank-Operating | 1/22/16 | AWT12216 | CDJ | Culligan Water Treatment Produ | 17.87 |
| 10200 | MidSouth Bank-Operating | 1/22/16 | AWT12216 | CDJ | Culligan Water Treatment Produ | 23.64 |
| 10200 | MidSouth Bank-Operating | 1/22/16 | 9886 | CDJ | Deep East Texas Electric Coope | 108.25 |
| 10200 | MidSouth Bank-Operating | 1/22/16 | 9887 | CDJ | Dexcomm | 124.00 |
| 10200 | MidSouth Bank-Operating | 1/22/16 | 9890 | CDJ | Digitech Office Machines | 555.71 |
| 10200 | MidSouth Bank-Operating | 1/22/16 | Wire Tfer | CDJ | Lina Diaz | 1,521.12 |
| 10200 | MidSouth Bank-Operating | 1/22/16 | 9882 | CDJ | Louis Resweber | 10,612.50 |
| 10200 | MidSouth Bank-Operating | 1/22/16 | AWT12216 | CDJ | Marlin Business Bank | 290.52 |
| 10200 | MidSouth Bank-Operating | 1/22/16 | 9874 | CDJ | Mississippi Dept of Revenue | 127.00 |
| 10200 | MidSouth Bank-Operating | 1/22/16 | 9876 | CDJ | New York State Corporation Tax | 422.00 |
| 10200 | MidSouth Bank-Operating | 1/22/16 | 9877 | CDJ | Sharinda Evans | 6.34 |
| 10200 | MidSouth Bank-Operating | 1/22/16 | 9872 | CDJ | Southern Field Maintenance | 2,917.16 |
| 10200 | MidSouth Bank-Operating | 1/22/16 | 23053361 | CDJ | State Comptroller | 21,982.22 |
| 10200 | MidSouth Bank-Operating | 1/22/16 | 9888 | CDJ | Victoria Electric | 46.05 |
| 10200 | MidSouth Bank-Operating | 1/22/16 | 9889 | CDJ | Victoria Electric | 83.23 |
| 10200 | MidSouth Bank-Operating | 1/22/16 | AWT012216 | CDJ | VISA-LD | 5,800.00 |
| 10200 | MidSouth Bank-Operating | 1/22/16 | AWT12216 | CDJ | Waste Mangement of Texas, Inc. | 76.89 |
| 10200 | MidSouth Bank-Operating | 1/22/16 | AWT12216 | CDJ | Waste Mangement of Texas, Inc. | 152.18 |
| 10200 | MidSouth Bank-Operating | 1/22/16 | 9871 | CDJ | WMDDH | 10,878.50 |
| 10200 | MidSouth Bank-Operating | 1/25/16 | 9891 | CDJ | Chalk Hill Special Utility Dis | 256.34 |
| 10200 | MidSouth Bank-Operating | 1/25/16 | AWT12516 | CDJ | DOCUMATION OF SAN ANTONIO INC | 363.81 |
| 10200 | MidSouth Bank-Operating | 1/25/16 | AWT12516 | CDJ | DOCUMATION OF SAN ANTONIO INC | 931.37 |
| 10200 | MidSouth Bank-Operating | 1/26/16 | CC JE | GENJ | To Record Wire Transfer Fee | 10.00 |
| 10200 | MidSouth Bank-Operating | 1/26/16 | Wire Tfer | CDJ | Alpha Tanks & Pump II, LLC | 10,020.00 |
| 10200 | MidSouth Bank-Operating | 1/26/16 | Wire Tranfer | CDJ | K-Solv LP | 33,535.64 |
| 10200 | MidSouth Bank-Operating | 1/26/16 | CC JE | GENJ | To Record Wire Transfer Fee | 10.00 |
| 10200 | MidSouth Bank-Operating | 1/27/16 | 9892 | CDJ | Ronnie L. Cockerham | 650.84 |
| 10200 | MidSouth Bank-Operating | 1/27/16 | AWT012716 | CDJ | VISA-LD | 6,000.00 |
| 10200 | MidSouth Bank-Operating | 1/28/16 | 9894 | CDJ | Beaufort Acquisitions, Inc | 10,625.00 |
| 10200 | MidSouth Bank-Operating | 1/28/16 | 9895 | CDJ | Beaufort Acquisitions, Inc | 3,147.00 |
| 10200 | MidSouth Bank-Operating | 1/28/16 | 9893 | CDJ | Hoover Slovacek | 75,000.00 |
| 10200 | MidSouth Bank-Operating | 1/28/16 | 9897 | CDJ | Proactive Engineering | 1,105.00 |
| 10200 | MidSouth Bank-Operating | 1/28/16 | CC JE | GENJ | To Record Wire Transfer Fee | 10.00 |
| 10200 | MidSouth Bank-Operating | 1/28/16 | AWT012816 | CDJ | VISA-DD | 700.00 |
| 10200 | MidSouth Bank-Operating | 1/28/16 | AWT012816 | CDJ | VISA-OR | 300.00 |
| 10200 | MidSouth Bank-Operating | 1/29/16 | 9898 | CDJ | Daily Equipment Company | 3,606.92 |
| 10200 | MidSouth Bank-Operating | 1/29/16 | AWT12916 | CDJ | VISA-BG | 94.00 |
| 10200 | MidSouth Bank-Operating | 1/29/16 | AWT12916 | CDJ | VISA-BH | 378.00 |

# ESP PETROCHEMICALS INC
## General Ledger
### For the Period From Dec 12, 2015 to Mar 10, 2016

Filter Criteria includes: 1) IDs: 10200. Report order is by ID. Report is printed with shortened descriptions

| Account ID | Account Description | Date | Reference | Jrnl | Trans Description | Credit Amt |
|---|---|---|---|---|---|---|
| 10200 | MidSouth Bank-Operating | 1/29/16 | AWT12916 | CDJ | VISA-BT | 86.00 |
| 10200 | MidSouth Bank-Operating | 1/29/16 | AWT12916 | CDJ | VISA-CM | 300.00 |
| 10200 | MidSouth Bank-Operating | 1/29/16 | AWT12916 | CDJ | VISA-DS | 238.00 |
| 10200 | MidSouth Bank-Operating | 1/29/16 | AWT12916 | CDJ | VISA-ER | 115.00 |
| 10200 | MidSouth Bank-Operating | 1/29/16 | AWT12916 | CDJ | Visa-GC | 28.00 |
| 10200 | MidSouth Bank-Operating | 1/29/16 | AWT12916 | CDJ | VISA-GP | 291.00 |
| 10200 | MidSouth Bank-Operating | 1/29/16 | AWT12916 | CDJ | VISA-GW | 144.00 |
| 10200 | MidSouth Bank-Operating | 1/29/16 | AWT12916 | CDJ | VISA-IC | 362.00 |
| 10200 | MidSouth Bank-Operating | 1/29/16 | AWT12916 | CDJ | Visa-JB | 400.00 |
| 10200 | MidSouth Bank-Operating | 1/29/16 | AWT12917 | CDJ | VISA-JC | 400.00 |
| 10200 | MidSouth Bank-Operating | 1/29/16 | AWT12916 | CDJ | Visa-JDC | 300.00 |
| 10200 | MidSouth Bank-Operating | 1/29/16 | AWT12916 | CDJ | Visa-JL | 300.00 |
| 10200 | MidSouth Bank-Operating | 1/29/16 | AWT12916 | CDJ | VISA-JO | 109.00 |
| 10200 | MidSouth Bank-Operating | 1/29/16 | AWT12916 | CDJ | VISA-JP | 500.00 |
| 10200 | MidSouth Bank-Operating | 1/29/16 | AWT12916 | CDJ | VISA-JRZ | 400.00 |
| 10200 | MidSouth Bank-Operating | 1/29/16 | AWT12916 | CDJ | VISA-JT | 375.00 |
| 10200 | MidSouth Bank-Operating | 1/29/16 | AWT12916 | CDJ | VISA-KA | 73.00 |
| 10200 | MidSouth Bank-Operating | 1/29/16 | AWT12916 | CDJ | VISA-KC | 116.00 |
| 10200 | MidSouth Bank-Operating | 1/29/16 | AWT012916 | CDJ | VISA-LD | 3,000.00 |
| 10200 | MidSouth Bank-Operating | 1/29/16 | AWT12916 | CDJ | VISA-LS | 50.00 |
| 10200 | MidSouth Bank-Operating | 1/29/16 | AWT12916 | CDJ | Visa-MAB | 380.00 |
| 10200 | MidSouth Bank-Operating | 1/29/16 | AWT12916 | CDJ | VISA-MB | 115.00 |
| 10200 | MidSouth Bank-Operating | 1/29/16 | AWT12916 | CDJ | VISA-NB | 130.00 |
| 10200 | MidSouth Bank-Operating | 1/29/16 | AWT12916 | CDJ | Visa-RGV | 300.00 |
| 10200 | MidSouth Bank-Operating | 1/29/16 | AWT12916 | CDJ | VISA-RR | 1,193.17 |
| 10200 | MidSouth Bank-Operating | 1/29/16 | AWT12916 | CDJ | VISA-TG | 1,230.72 |
| 10200 | MidSouth Bank-Operating | 1/29/16 | AWT12916 | CDJ | VISA-TM | 107.00 |
| 10200 | MidSouth Bank-Operating | 1/29/16 | AWT12916 | CDJ | VISA-TP | 1,963.00 |
| 10200 | MidSouth Bank-Operating | 1/29/16 | AWT12916 | CDJ | VISA-TPG | 107.00 |
| 10200 | MidSouth Bank-Operating | 1/29/16 | AWT12916 | CDJ | VISA-TPII | 100.00 |
| 10200 | MidSouth Bank-Operating | 1/29/16 | AWT12916 | CDJ | VISA-WL | 266.00 |
| 10200 | MidSouth Bank-Operating | 1/29/16 | AWT12916 | CDJ | VISA-WM | 90.00 |
| 10200 | MidSouth Bank-Operating | 2/1/16 | 9901 | CDJ | Bob Hill | 850.00 |
| 10200 | MidSouth Bank-Operating | 2/1/16 | 9903 | CDJ | Devin Realty of Rayne, LLC | 8,750.00 |
| 10200 | MidSouth Bank-Operating | 2/1/16 | 9905 | CDJ | JMA Enterprise | 2,400.00 |
| 10200 | MidSouth Bank-Operating | 2/1/16 | 9906 | CDJ | JMA Enterprise | 540.00 |
| 10200 | MidSouth Bank-Operating | 2/1/16 | 9904 | CDJ | Kenneth L Campbell, Sr. | 1,500.00 |
| 10200 | MidSouth Bank-Operating | 2/1/16 | 9900 | CDJ | Robert J. Hill/Margaret Stockb | 1,300.00 |
| 10200 | MidSouth Bank-Operating | 2/1/16 | 9899 | CDJ | Ronnie L. Cockerham | 400.00 |
| 10200 | MidSouth Bank-Operating | 2/1/16 | 9902 | CDJ | Ronnie White Custom Homes, LLC | 2,200.00 |

# ESP PETROCHEMICALS INC

## General Ledger

### For the Period From Dec 12, 2015 to Mar 10, 2016

Filter Criteria includes: 1) IDs: 10200. Report order is by ID. Report is printed with shortened descriptions

| Account ID | Account Description | Date | Reference | Jrnl | Trans Description | Credit Amt |
|---|---|---|---|---|---|---|
| 10200 | MidSouth Bank-Operating | 2/1/16 | AWT020116 | CDJ | VISA-JP | 1,250.00 |
| 10200 | MidSouth Bank-Operating | 2/1/16 | AWT020116 | CDJ | Wright Express | 6,964.67 |
| 10200 | MidSouth Bank-Operating | 2/2/16 | 9907 | CDJ | Amerisource Funding, Inc. | 2,000.00 |
| 10200 | MidSouth Bank-Operating | 2/2/16 | CC JE | GENJ | To Record Wire Transfer Fee | 10.00 |
| 10200 | MidSouth Bank-Operating | 2/2/16 | AWT020216 | CDJ | VISA-LD | 3,500.00 |
| 10200 | MidSouth Bank-Operating | 2/2/16 | AWT020216 | CDJ | VISA-TP | 12,000.00 |
| 10200 | MidSouth Bank-Operating | 2/3/16 | Wire Tfer | CDJ | Alpha Tanks & Pump II, LLC | 8,676.66 |
| 10200 | MidSouth Bank-Operating | 2/3/16 | 9908 | CDJ | FloQuip, Inc. | 1,039.40 |
| 10200 | MidSouth Bank-Operating | 2/3/16 | AWT2316 | CDJ | IPFS Corporation | 3,030.65 |
| 10200 | MidSouth Bank-Operating | 2/3/16 | CC JE | GENJ | Merchant Service Fees for January | 3,329.08 |
| 10200 | MidSouth Bank-Operating | 2/3/16 | CC JE | GENJ | Merchant Service Fees for January | 456.33 |
| 10200 | MidSouth Bank-Operating | 2/3/16 | CC JE | GENJ | Merchant Service Fees for January | 74.10 |
| 10200 | MidSouth Bank-Operating | 2/3/16 | AWT2316 | CDJ | SmartCom Telephone | 342.18 |
| 10200 | MidSouth Bank-Operating | 2/3/16 | CC JE | GENJ | To Record Wire Transfer Fee | 10.00 |
| 10200 | MidSouth Bank-Operating | 2/3/16 | AWT2316 | CDJ | VISA-AP | 443.00 |
| 10200 | MidSouth Bank-Operating | 2/3/16 | AWT2316 | CDJ | VISA-CDC | 237.00 |
| 10200 | MidSouth Bank-Operating | 2/3/16 | AWT2316 | CDJ | VISA-CM | 205.00 |
| 10200 | MidSouth Bank-Operating | 2/3/16 | AWT2316 | CDJ | VISA-EB | 30.00 |
| 10200 | MidSouth Bank-Operating | 2/3/16 | AWT020316 | CDJ | VISA-GW | 150.00 |
| 10200 | MidSouth Bank-Operating | 2/3/16 | AWT2316 | CDJ | VISA-IC | 232.00 |
| 10200 | MidSouth Bank-Operating | 2/3/16 | AWT2316 | CDJ | Visa-JL | 112.00 |
| 10200 | MidSouth Bank-Operating | 2/3/16 | AWT2316 | CDJ | VISA-JRT | 84.00 |
| 10200 | MidSouth Bank-Operating | 2/3/16 | AWT2316 | CDJ | VISA-KF | 400.00 |
| 10200 | MidSouth Bank-Operating | 2/3/16 | AWT2316 | CDJ | VISA-LD | 484.00 |
| 10200 | MidSouth Bank-Operating | 2/3/16 | AWT2316 | CDJ | VISA-NL | 113.00 |
| 10200 | MidSouth Bank-Operating | 2/3/16 | AWT2316 | CDJ | VISA-RB | 38.00 |
| 10200 | MidSouth Bank-Operating | 2/3/16 | AWT2316 | CDJ | Visa-RGV | 274.00 |
| 10200 | MidSouth Bank-Operating | 2/3/16 | AWT2316 | CDJ | VISA-TPII | 122.00 |
| 10200 | MidSouth Bank-Operating | 2/3/16 | 9911 | CDJ | Wells Fargo Equipment Finance | 877.10 |
| 10200 | MidSouth Bank-Operating | 2/4/16 | CC JE | GENJ | 401k Funding to OneAmerica for 02/01/16 Loan | 512.50 |
| 10200 | MidSouth Bank-Operating | 2/4/16 | CC JE | GENJ | 401k Funding to OneAmerica for 02/01/16 payrol | 1,897.31 |
| 10200 | MidSouth Bank-Operating | 2/4/16 | 9909 | CDJ | AT&T | 56.00 |
| 10200 | MidSouth Bank-Operating | 2/4/16 | 9910 | CDJ | AT&T | 155.79 |
| 10200 | MidSouth Bank-Operating | 2/4/16 | CC JE | GENJ | To Record Wire Transfer Fee | 10.00 |
| 10200 | MidSouth Bank-Operating | 2/5/16 | 9913 | CDJ | Integrated Chemical Services, | 7,808.50 |
| 10200 | MidSouth Bank-Operating | 2/5/16 | AWT020516 | CDJ | MidSouth Bank | 1,170.33 |
| 10200 | MidSouth Bank-Operating | 2/8/16 | 9914 | CDJ | Daily Equipment Company | 5,462.49 |
| 10200 | MidSouth Bank-Operating | 2/8/16 | Wire Transfer | CDJ | Lina Diaz | 6,982.39 |
| 10200 | MidSouth Bank-Operating | 2/8/16 | CC JE | GENJ | To Record Wire Transfer Fee | 10.00 |
| 10200 | MidSouth Bank-Operating | 2/8/16 | AWT020816 | CDJ | VISA-LO | 500.00 |

**ESP PETROCHEMICALS INC**
**General Ledger**
**For the Period From Dec 12, 2015 to Mar 10, 2016**

Filter Criteria includes: 1) IDs: 10200. Report order is by ID. Report is printed with shortened descriptions

| Account ID | Account Description | Date | Reference | Jrnl | Trans Description | Credit Amt |
|---|---|---|---|---|---|---|
| 10200 | MidSouth Bank-Operating | 2/10/16 | AWT21016 | CDJ | First Insurance Funding Corp. | 18,944.55 |
| 10200 | MidSouth Bank-Operating | 2/10/16 | AWT21016 | CDJ | VISA-ER | 225.00 |
| 10200 | MidSouth Bank-Operating | 2/10/16 | AWT21016 | CDJ | Visa-GC | 200.00 |
| 10200 | MidSouth Bank-Operating | 2/10/16 | AWT21016 | CDJ | VISA-GW | 200.00 |
| 10200 | MidSouth Bank-Operating | 2/10/16 | AWT21016 | CDJ | Visa-JB | 400.00 |
| 10200 | MidSouth Bank-Operating | 2/10/16 | AWT21016 | CDJ | VISA-JC | 200.00 |
| 10200 | MidSouth Bank-Operating | 2/10/16 | AWT21016 | CDJ | Visa-JDC | 206.00 |
| 10200 | MidSouth Bank-Operating | 2/10/16 | AWT21016 | CDJ | Visa-JL | 77.00 |
| 10200 | MidSouth Bank-Operating | 2/10/16 | AWT21017 | CDJ | VISA-JRZ | 179.00 |
| 10200 | MidSouth Bank-Operating | 2/10/16 | AWT21016 | CDJ | VISA-KF | 500.00 |
| 10200 | MidSouth Bank-Operating | 2/10/16 | AWT021016 | CDJ | VISA-LD | 3,000.00 |
| 10200 | MidSouth Bank-Operating | 2/10/16 | AWT21016 | CDJ | VISA-MB | 200.00 |
| 10200 | MidSouth Bank-Operating | 2/10/16 | AWT21016 | CDJ | VISA-OR | 300.00 |
| 10200 | MidSouth Bank-Operating | 2/10/16 | AWT21016 | CDJ | Visa-RGV | 213.00 |
| 10200 | MidSouth Bank-Operating | 2/10/16 | AWT021016 | CDJ | Wright Express | 4,916.93 |
| 10200 | MidSouth Bank-Operating | 2/11/16 | CC JE | GENJ | To Record Wire Transfer Fee | 10.00 |
| 10200 | MidSouth Bank-Operating | 2/11/16 | AWT021116 | CDJ | VISA-LD | 5,000.00 |
| 10200 | MidSouth Bank-Operating | 2/12/16 | AWT21216 | CDJ | Amigo Energy | 442.68 |
| 10200 | MidSouth Bank-Operating | 2/12/16 | AWT21216 | CDJ | AT&T Mobility | 2,104.22 |
| 10200 | MidSouth Bank-Operating | 2/12/16 | 9915 | CDJ | Brooke Olivier | 82.32 |
| 10200 | MidSouth Bank-Operating | 2/12/16 | YSGI1NMLKT | CDJ | DeSoto Parish | 641.19 |
| 10200 | MidSouth Bank-Operating | 2/12/16 | N2KVF94QJL | CDJ | DeSoto Parish | 26.04 |
| 10200 | MidSouth Bank-Operating | 2/12/16 | DP5GC1SDBX | CDJ | DeSoto Parish | 198.96 |
| 10200 | MidSouth Bank-Operating | 2/12/16 | AKE4NQ0822 | CDJ | DeSoto Parish | 184.19 |
| 10200 | MidSouth Bank-Operating | 2/12/16 | JW3HV6UUVY | CDJ | DeSoto Parish | 74.19 |
| 10200 | MidSouth Bank-Operating | 2/12/16 | ME93XP3DE9 | CDJ | DeSoto Parish | 73.52 |
| 10200 | MidSouth Bank-Operating | 2/12/16 | 58BBAVI1SV | CDJ | DeSoto Parish | 36.40 |
| 10200 | MidSouth Bank-Operating | 2/12/16 | D379KXYCH4 | CDJ | DeSoto Parish | 75.75 |
| 10200 | MidSouth Bank-Operating | 2/12/16 | WQAY0C2J0I | CDJ | DeSoto Parish | 37.80 |
| 10200 | MidSouth Bank-Operating | 2/12/16 | IIJRJG2L6D | CDJ | DeSoto Parish | 141.70 |
| 10200 | MidSouth Bank-Operating | 2/12/16 | UWU87NGVU | CDJ | DeSoto Parish | 105.70 |
| 10200 | MidSouth Bank-Operating | 2/12/16 | AWT21216 | CDJ | Ford Credit | 1,057.82 |
| 10200 | MidSouth Bank-Operating | 2/12/16 | AWT21216 | CDJ | Ford Credit | 1,421.63 |
| 10200 | MidSouth Bank-Operating | 2/12/16 | AWT21216 | CDJ | Ford Credit | 1,722.83 |
| 10200 | MidSouth Bank-Operating | 2/12/16 | AWT21216 | CDJ | Ford Credit | 1,293.53 |
| 10200 | MidSouth Bank-Operating | 2/12/16 | AWT21216 | CDJ | Ford Credit | 1,084.45 |
| 10200 | MidSouth Bank-Operating | 2/12/16 | AWT21216 | CDJ | Ford Credit | 748.43 |
| 10200 | MidSouth Bank-Operating | 2/12/16 | 9918 | CDJ | Jason Blanco | 8.53 |
| 10200 | MidSouth Bank-Operating | 2/12/16 | 9916 | CDJ | Justin Oliver | 40.00 |
| 10200 | MidSouth Bank-Operating | 2/12/16 | CC JE | GENJ | To Record Wire Transfer Fee | 10.00 |

# ESP PETROCHEMICALS INC
## General Ledger
### For the Period From Dec 12, 2015 to Mar 10, 2016

Filter Criteria includes: 1) IDs: 10200. Report order is by ID. Report is printed with shortened descriptions

| Account ID | Account Description | Date | Reference | Jrnl | Trans Description | Credit Amt |
|---|---|---|---|---|---|---|
| 10200 | MidSouth Bank-Operating | 2/12/16 | AWT21216 | CDJ | VISA-CDC | 320.00 |
| 10200 | MidSouth Bank-Operating | 2/12/16 | AWT21216 | CDJ | VISA-CM | 200.00 |
| 10200 | MidSouth Bank-Operating | 2/12/16 | AWT21216 | CDJ | VISA-DD | 311.00 |
| 10200 | MidSouth Bank-Operating | 2/12/16 | AWT21216 | CDJ | VISA-ER | 127.00 |
| 10200 | MidSouth Bank-Operating | 2/12/16 | AWT21216 | CDJ | VISA-IC | 180.00 |
| 10200 | MidSouth Bank-Operating | 2/12/16 | AWT21216 | CDJ | Visa-JB | 84.00 |
| 10200 | MidSouth Bank-Operating | 2/12/16 | AWT21216 | CDJ | VISA-JC | 278.00 |
| 10200 | MidSouth Bank-Operating | 2/12/16 | AWT21216 | CDJ | Visa-JDC | 127.00 |
| 10200 | MidSouth Bank-Operating | 2/12/16 | AWT21216 | CDJ | Visa-JL | 127.00 |
| 10200 | MidSouth Bank-Operating | 2/12/16 | AWT21216 | CDJ | VISA-JP | 750.00 |
| 10200 | MidSouth Bank-Operating | 2/12/16 | AWT21216 | CDJ | VISA-JRZ | 159.00 |
| 10200 | MidSouth Bank-Operating | 2/12/16 | AWT21216 | CDJ | VISA-LD | 2,886.00 |
| 10200 | MidSouth Bank-Operating | 2/12/16 | AWT21216 | CDJ | Visa-MAB | 146.00 |
| 10200 | MidSouth Bank-Operating | 2/12/16 | AWT21216 | CDJ | VISA-NL | 43.00 |
| 10200 | MidSouth Bank-Operating | 2/12/16 | AWT21216 | CDJ | VISA-OR | 148.00 |
| 10200 | MidSouth Bank-Operating | 2/12/16 | AWT21216 | CDJ | Visa-RGV | 369.00 |
| 10200 | MidSouth Bank-Operating | 2/12/16 | AWT21216 | CDJ | VISA-TP | 3,000.00 |
| 10200 | MidSouth Bank-Operating | 2/12/16 | AWT21216 | CDJ | VISA-TPII | 400.00 |
| 10200 | MidSouth Bank-Operating | 2/15/16 | 9920 | CDJ | Air Power Services Inc. | 1,569.60 |
| 10200 | MidSouth Bank-Operating | 2/15/16 | 9922 | CDJ | AT&T | 57.60 |
| 10200 | MidSouth Bank-Operating | 2/15/16 | 9923 | CDJ | AT&T 9740 497 7 | 90.15 |
| 10200 | MidSouth Bank-Operating | 2/15/16 | 9921 | CDJ | BlueCross BlueShield | 17,776.05 |
| 10200 | MidSouth Bank-Operating | 2/15/16 | 9929 | CDJ | Cajun Propane | 131.76 |
| 10200 | MidSouth Bank-Operating | 2/15/16 | 9928 | CDJ | Cintas | 424.90 |
| 10200 | MidSouth Bank-Operating | 2/15/16 | 9927 | CDJ | Cintas Corporation #538 | 1,283.98 |
| 10200 | MidSouth Bank-Operating | 2/15/16 | 9926 | CDJ | Cintas Corporation #543 | 563.06 |
| 10200 | MidSouth Bank-Operating | 2/15/16 | 9924 | CDJ | City of Center | 112.37 |
| 10200 | MidSouth Bank-Operating | 2/15/16 | 0PPOODL4VA | CDJ | Jefferson Parish Sheriff | 174.19 |
| 10200 | MidSouth Bank-Operating | 2/15/16 | PQLBYHQ7TV | CDJ | Jefferson Parish Sheriff | 446.33 |
| 10200 | MidSouth Bank-Operating | 2/15/16 | 4WXCBBMD4 | CDJ | St. Landry Parish School Bd | 457.19 |
| 10200 | MidSouth Bank-Operating | 2/15/16 | 9925 | CDJ | Sudden Link | 165.64 |
| 10200 | MidSouth Bank-Operating | 2/16/16 | AWT021616 | CDJ | VISA-IG | 800.00 |
| 10200 | MidSouth Bank-Operating | 2/17/16 | Wire Transfer | CDJ | Alpha Tanks & Pump II, LLC | 6,164.30 |
| 10200 | MidSouth Bank-Operating | 2/17/16 | AWT021716 | CDJ | VISA-TP | 1,500.00 |
| 10200 | MidSouth Bank-Operating | 2/18/16 | CC JE | GENJ | To Record Wire Transfer Fee | 10.00 |
| 10200 | MidSouth Bank-Operating | 2/19/16 | N1FRGCGV30 | CDJ | Parish of Terrebone | 520.71 |
| 10200 | MidSouth Bank-Operating | 2/19/16 | KU4QPL8C9G | CDJ | Parish of Terrebone | 80.42 |
| 10200 | MidSouth Bank-Operating | 2/19/16 | KU4QPL8C10 | CDJ | Parish of Terrebone | 238.94 |
| 10200 | MidSouth Bank-Operating | 2/19/16 | 9P784T96RG | CDJ | Parish of Terrebone | 262.03 |
| 10200 | MidSouth Bank-Operating | 2/19/16 | CC JE | GENJ | To Record Wire Transfer Fee | 10.00 |

# ESP PETROCHEMICALS INC

## General Ledger

### For the Period From Dec 12, 2015 to Mar 10, 2016

Filter Criteria includes: 1) IDs: 10200. Report order is by ID. Report is printed with shortened descriptions

| Account ID | Account Description | Date | Reference | Jrnl | Trans Description | Credit Amt |
|---|---|---|---|---|---|---|
| 10200 | MidSouth Bank-Operating | 2/19/16 | AWT21916 | CDJ | VISA-CM | 300.00 |
| 10200 | MidSouth Bank-Operating | 2/19/16 | AWT21916 | CDJ | VISA-EB | 50.00 |
| 10200 | MidSouth Bank-Operating | 2/19/16 | AWT21916 | CDJ | VISA-ER | 53.00 |
| 10200 | MidSouth Bank-Operating | 2/19/16 | AWT21916 | CDJ | VISA-IC | 51.00 |
| 10200 | MidSouth Bank-Operating | 2/19/16 | AWT21916 | CDJ | Visa-JB | 302.00 |
| 10200 | MidSouth Bank-Operating | 2/19/16 | AWT21916 | CDJ | Visa-JL | 27.00 |
| 10200 | MidSouth Bank-Operating | 2/19/16 | AWT21916 | CDJ | VISA-JRT | 50.00 |
| 10200 | MidSouth Bank-Operating | 2/19/16 | AWT21916 | CDJ | VISA-JRZ | 88.00 |
| 10200 | MidSouth Bank-Operating | 2/19/16 | AWT21916 | CDJ | VISA-KF | 646.00 |
| 10200 | MidSouth Bank-Operating | 2/19/16 | AWT21916 | CDJ | VISA-LD | 2,416.00 |
| 10200 | MidSouth Bank-Operating | 2/19/16 | AWT021916 | CDJ | VISA-LR | 600.00 |
| 10200 | MidSouth Bank-Operating | 2/19/16 | AWT21916 | CDJ | VISA-MB | 50.00 |
| 10200 | MidSouth Bank-Operating | 2/19/16 | AWT21917 | CDJ | VISA-NL | 118.00 |
| 10200 | MidSouth Bank-Operating | 2/19/16 | AWT21916 | CDJ | VISA-RB | 34.00 |
| 10200 | MidSouth Bank-Operating | 2/19/16 | AWT21916 | CDJ | Visa-RGV | 219.00 |
| 10200 | MidSouth Bank-Operating | 2/19/16 | AWT21916 | CDJ | VISA-TP | 1,500.00 |
| 10200 | MidSouth Bank-Operating | 2/22/16 | CC JE | GENJ | 401k Funding to OneAmerica for 02/15/16 Loan | 512.50 |
| 10200 | MidSouth Bank-Operating | 2/22/16 | CC JE | GENJ | 401k Funding to OneAmerica for 02/15/16 payrol | 1,918.30 |
| 10200 | MidSouth Bank-Operating | 2/22/16 | CC JE | GENJ | Colonial Life Insurance for 01/01/16 & 01/15/16 | 374.74 |
| 10200 | MidSouth Bank-Operating | 2/22/16 | AWT022216 | CDJ | Comcast 9796 | 595.94 |
| 10200 | MidSouth Bank-Operating | 2/22/16 | 9935 | CDJ | OneBane Law Firm | 7,500.00 |
| 10200 | MidSouth Bank-Operating | 2/22/16 | 9930 | CDJ | OneBane Law Firm | 7,500.00 |
| 10200 | MidSouth Bank-Operating | 2/22/16 | CC JE | GENJ | To Record Wire Transfer Fee | 10.00 |
| 10200 | MidSouth Bank-Operating | 2/22/16 | AWT022216 | CDJ | Wright Express | 5,785.25 |
| 10200 | MidSouth Bank-Operating | 2/23/16 | AWT22316 | CDJ | Purchase Power | 203.69 |
| 10200 | MidSouth Bank-Operating | 2/23/16 | AWT022316 | CDJ | VISA-NL | 250.00 |
| 10200 | MidSouth Bank-Operating | 2/23/16 | AWT022316 | CDJ | VISA-RB | 500.00 |
| 10200 | MidSouth Bank-Operating | 2/24/16 | CC JE | GENJ | Adjustment to record stop payment fee on check | 31.00 |
| 10200 | MidSouth Bank-Operating | 2/24/16 | AWT222416 | CDJ | Allied Waste Services #833 | 239.76 |
| 10200 | MidSouth Bank-Operating | 2/24/16 | AWT22416 | CDJ | Culligan Water Treatment Produ | 9.74 |
| 10200 | MidSouth Bank-Operating | 2/24/16 | 9931 | CDJ | Devin Realty of Rayne, LLC | 8,750.00 |
| 10200 | MidSouth Bank-Operating | 2/24/16 | AWT22416 | CDJ | Marlin Business Bank | 661.74 |
| 10200 | MidSouth Bank-Operating | 2/24/16 | AWT022416 | CDJ | VISA-LO | 300.00 |
| 10200 | MidSouth Bank-Operating | 2/24/16 | AWT022416 | CDJ | VISA-LR | 500.00 |
| 10200 | MidSouth Bank-Operating | 2/25/16 | AWT62416 | CDJ | AT&T | 57.60 |
| 10200 | MidSouth Bank-Operating | 2/25/16 | AWT22516 | CDJ | Deep East Texas Electric Coope | 306.57 |
| 10200 | MidSouth Bank-Operating | 2/25/16 | CC JE | GENJ | To Record Wire Transfer Fee | 10.00 |
| 10200 | MidSouth Bank-Operating | 2/25/16 | AWT22516 | CDJ | VISA-CM | 35.00 |
| 10200 | MidSouth Bank-Operating | 2/25/16 | AWT22516 | CDJ | VISA-EB | 35.00 |
| 10200 | MidSouth Bank-Operating | 2/25/16 | AWT22516 | CDJ | VISA-ER | 334.00 |

# ESP PETROCHEMICALS INC
## General Ledger
### For the Period From Dec 12, 2015 to Mar 10, 2016

Filter Criteria includes: 1) IDs: 10200. Report order is by ID. Report is printed with shortened descriptions

| Account ID | Account Description | Date | Reference | Jrnl | Trans Description | Credit Amt |
|---|---|---|---|---|---|---|
| 10200 | MidSouth Bank-Operating | 2/25/16 | AWT22516 | CDJ | Visa-GC | 45.00 |
| 10200 | MidSouth Bank-Operating | 2/25/16 | AWT22516 | CDJ | VISA-IC | 234.00 |
| 10200 | MidSouth Bank-Operating | 2/25/16 | AWT22516 | CDJ | VISA-IG | 70.00 |
| 10200 | MidSouth Bank-Operating | 2/25/16 | AWT22516 | CDJ | Visa-JB | 135.00 |
| 10200 | MidSouth Bank-Operating | 2/25/16 | AWT22516 | CDJ | Visa-JDC | 202.00 |
| 10200 | MidSouth Bank-Operating | 2/25/16 | AWT22516 | CDJ | Visa-JL | 246.00 |
| 10200 | MidSouth Bank-Operating | 2/25/16 | AWT22516 | CDJ | VISA-JRT | 57.00 |
| 10200 | MidSouth Bank-Operating | 2/25/16 | AWT22516 | CDJ | VISA-JRZ | 325.00 |
| 10200 | MidSouth Bank-Operating | 2/25/16 | AWT22516 | CDJ | VISA-KF | 200.00 |
| 10200 | MidSouth Bank-Operating | 2/25/16 | AWT22516 | CDJ | VISA-LD | 2,698.00 |
| 10200 | MidSouth Bank-Operating | 2/25/16 | AWT22516 | CDJ | Visa-MAB | 112.00 |
| 10200 | MidSouth Bank-Operating | 2/25/16 | AWT22516 | CDJ | VISA-MB | 130.00 |
| 10200 | MidSouth Bank-Operating | 2/25/16 | AWT22516 | CDJ | Visa-RGV | 251.00 |
| 10200 | MidSouth Bank-Operating | 2/25/16 | AWT22516 | CDJ | VISA-TP | 2,250.00 |
| 10200 | MidSouth Bank-Operating | 2/26/16 | Wire Transfer | CDJ | Alpha Tanks & Pump II, LLC | 10,189.66 |
| 10200 | MidSouth Bank-Operating | 2/26/16 | Wire Transfer | CDJ | Bridge Capital Corporation | 3,520.00 |
| 10200 | MidSouth Bank-Operating | 2/26/16 | 9934 | CDJ | Calvin Cyrus | 117.96 |
| 10200 | MidSouth Bank-Operating | 2/26/16 | AWT22616 | CDJ | Cox Communications, Inc. | 424.00 |
| 10200 | MidSouth Bank-Operating | 2/26/16 | AWT22616 | CDJ | Cox Communications, Inc. | 248.00 |
| 10200 | MidSouth Bank-Operating | 2/26/16 | AWT22616 | CDJ | Dexcomm | 124.00 |
| 10200 | MidSouth Bank-Operating | 2/26/16 | 9936 | CDJ | Louis Resweber | 5,670.90 |
| 10200 | MidSouth Bank-Operating | 2/26/16 | 9933 | CDJ | Proactive Engineering | 1,105.00 |
| 10200 | MidSouth Bank-Operating | 2/26/16 | Wire Transfer | CDJ | Solstice Equipment, LLC | 5,595.97 |
| 10200 | MidSouth Bank-Operating | 2/26/16 | CC JE | GENJ | To Record Wire Transfer Fee | 10.00 |
| 10200 | MidSouth Bank-Operating | 2/26/16 | AWT22616 | CDJ | VISA-BG | 92.00 |
| 10200 | MidSouth Bank-Operating | 2/26/16 | AWT22616 | CDJ | Waste Mangement of Texas, Inc. | 150.55 |
| 10200 | MidSouth Bank-Operating | 2/26/16 | AWT22616 | CDJ | Waste Mangement of Texas, Inc. | 155.14 |
| 10200 | MidSouth Bank-Operating | 2/26/16 | 9937 | CDJ | WMDDH | 5,076.51 |
| 10200 | MidSouth Bank-Operating | 2/29/16 | CC JE | GENJ | Record payment made for ESP Ventures vendor | 106.88 |
| 10200 | MidSouth Bank-Operating | 2/29/16 | Wire Transfer | CDJ | Sun Coast Resources, Inc. | 31,872.38 |
| 10200 | MidSouth Bank-Operating | 3/1/16 | 9938 | CDJ | Univar USA Inc. | 2,865.00 |
| 10200 | MidSouth Bank-Operating | 3/1/16 | AWT3116 | CDJ | VISA-LD | 4,000.00 |
| 10200 | MidSouth Bank-Operating | 3/1/16 | AWT030116 | CDJ | Wright Express | 12,022.25 |
| 10200 | MidSouth Bank-Operating | 3/2/16 | Wire Transfer | CDJ | Dixie Testing and Products, In | 7,512.50 |
| 10200 | MidSouth Bank-Operating | 3/2/16 | AWT030216 | CDJ | Regions Bank | 818.26 |
| 10200 | MidSouth Bank-Operating | 3/2/16 | CC JE | GENJ | To Record Wire Transfer Fee | 10.00 |
| 10200 | MidSouth Bank-Operating | 3/2/16 | 9939 | CDJ | Univar USA Inc. | 1,800.00 |
| 10200 | MidSouth Bank-Operating | 3/2/16 | AWT3216 | CDJ | VISA-AP | 433.00 |
| 10200 | MidSouth Bank-Operating | 3/2/16 | AWT3216 | CDJ | VISA-BH | 378.00 |
| 10200 | MidSouth Bank-Operating | 3/2/16 | AWT3216 | CDJ | VISA-BT | 86.00 |

**ESP PETROCHEMICALS INC**
**General Ledger**
**For the Period From Dec 12, 2015 to Mar 10, 2016**

Filter Criteria includes: 1) IDs: 10200. Report order is by ID. Report is printed with shortened descriptions

| Account ID | Account Description | Date | Reference | Jrnl | Trans Description | Credit Amt |
|---|---|---|---|---|---|---|
| 10200 | MidSouth Bank-Operating | 3/2/16 | AWT3216 | CDJ | VISA-DD | 134.00 |
| 10200 | MidSouth Bank-Operating | 3/2/16 | AWT3216 | CDJ | VISA-DS | 238.00 |
| 10200 | MidSouth Bank-Operating | 3/2/16 | AWT3216 | CDJ | VISA-GP | 284.00 |
| 10200 | MidSouth Bank-Operating | 3/2/16 | AWT3216 | CDJ | VISA-JO | 109.00 |
| 10200 | MidSouth Bank-Operating | 3/2/16 | AWT3216 | CDJ | VISA-JT | 375.00 |
| 10200 | MidSouth Bank-Operating | 3/2/16 | AWT3216 | CDJ | VISA-KA | 73.00 |
| 10200 | MidSouth Bank-Operating | 3/2/16 | AWT3216 | CDJ | VISA-KC | 114.00 |
| 10200 | MidSouth Bank-Operating | 3/2/16 | AWT030217 | CDJ | VISA-KF | 1,300.00 |
| 10200 | MidSouth Bank-Operating | 3/2/16 | AWT030216 | CDJ | VISA-LO | 500.00 |
| 10200 | MidSouth Bank-Operating | 3/2/16 | AWT3216 | CDJ | VISA-LS | 50.00 |
| 10200 | MidSouth Bank-Operating | 3/2/16 | AWT3216 | CDJ | VISA-NB | 130.00 |
| 10200 | MidSouth Bank-Operating | 3/2/16 | AWT3216 | CDJ | VISA-TM | 105.00 |
| 10200 | MidSouth Bank-Operating | 3/2/16 | AWT3216 | CDJ | VISA-TPG | 107.00 |
| 10200 | MidSouth Bank-Operating | 3/2/16 | AWT3216 | CDJ | VISA-WL | 266.00 |
| 10200 | MidSouth Bank-Operating | 3/2/16 | AWT3216 | CDJ | VISA-WM | 90.00 |
| 10200 | MidSouth Bank-Operating | 3/3/16 | CC JE | GENJ | 401k Funding to OneAmerica for 02/01/16 Loan | 512.50 |
| 10200 | MidSouth Bank-Operating | 3/3/16 | CC JE | GENJ | 401k Funding to OneAmerica for 02/01/16 payrol | 1,790.17 |
| 10200 | MidSouth Bank-Operating | 3/3/16 | Wire Transfer | CDJ | Beaufort Acquisitions, Inc | 5,020.00 |
| 10200 | MidSouth Bank-Operating | 3/3/16 | AWT3316 | CDJ | First Insurance Funding Corp. | 18,944.55 |
| 10200 | MidSouth Bank-Operating | 3/3/16 | 4D9IJNBFC8 | CDJ | Iberia Parish School Board | 49.35 |
| 10200 | MidSouth Bank-Operating | 3/3/16 | BWBCXTLKY | CDJ | Iberia Parish School Board | 135.23 |
| 10200 | MidSouth Bank-Operating | 3/3/16 | AWT3316 | CDJ | IPFS Corporation | 3,030.65 |
| 10200 | MidSouth Bank-Operating | 3/3/16 | CC JE | GENJ | Merchant Service Fees for February | 1,731.38 |
| 10200 | MidSouth Bank-Operating | 3/3/16 | CC JE | GENJ | Merchant Service Fees for February | 143.60 |
| 10200 | MidSouth Bank-Operating | 3/3/16 | CC JE | GENJ | Merchant Service Fees for February | 69.17 |
| 10200 | MidSouth Bank-Operating | 3/3/16 | CC JE | GENJ | To Record Wire Transfer Fee | 10.00 |
| 10200 | MidSouth Bank-Operating | 3/4/16 | 9941 | CDJ | BlueCross BlueShield | 16,960.77 |
| 10200 | MidSouth Bank-Operating | 3/4/16 | Wire Transfer | CDJ | Integrated Chemical Services, | 18,881.70 |
| 10200 | MidSouth Bank-Operating | 3/4/16 | AWT3416 | CDJ | VISA-BG | 14.52 |
| 10200 | MidSouth Bank-Operating | 3/4/16 | AWT3416 | CDJ | VISA-CM | 105.00 |
| 10200 | MidSouth Bank-Operating | 3/4/16 | AWT3416 | CDJ | VISA-DD | 1,000.00 |
| 10200 | MidSouth Bank-Operating | 3/4/16 | AWT3416 | CDJ | VISA-EB | 80.00 |
| 10200 | MidSouth Bank-Operating | 3/4/16 | AWT3416 | CDJ | VISA-ER | 500.00 |
| 10200 | MidSouth Bank-Operating | 3/4/16 | AWT3416 | CDJ | Visa-GC | 40.00 |
| 10200 | MidSouth Bank-Operating | 3/4/16 | AWT3416 | CDJ | VISA-GW | 134.00 |
| 10200 | MidSouth Bank-Operating | 3/4/16 | AWT3416 | CDJ | VISA-IC | 300.00 |
| 10200 | MidSouth Bank-Operating | 3/4/16 | AWT3416 | CDJ | VISA-IG | 80.00 |
| 10200 | MidSouth Bank-Operating | 3/4/16 | AWT3416 | CDJ | Visa-JB | 419.00 |
| 10200 | MidSouth Bank-Operating | 3/4/16 | AWT3416 | CDJ | VISA-JC | 78.00 |
| 10200 | MidSouth Bank-Operating | 3/4/16 | AWT3416 | CDJ | Visa-JDC | 118.00 |

**ESP PETROCHEMICALS INC**
**General Ledger**
**For the Period From Dec 12, 2015 to Mar 10, 2016**

Filter Criteria includes: 1) IDs: 10200. Report order is by ID. Report is printed with shortened descriptions

| Account ID | Account Description | Date | Reference | Jrnl | Trans Description | Credit Amt |
|---|---|---|---|---|---|---|
| 10200 | MidSouth Bank-Operating | 3/4/16 | AWT3416 | CDJ | Visa-JL | 163.00 |
| 10200 | MidSouth Bank-Operating | 3/4/16 | AWT3416 | CDJ | VISA-JP | 500.00 |
| 10200 | MidSouth Bank-Operating | 3/4/16 | AWT3416 | CDJ | VISA-JRT | 135.00 |
| 10200 | MidSouth Bank-Operating | 3/4/16 | AWT3416 | CDJ | VISA-JRZ | 300.00 |
| 10200 | MidSouth Bank-Operating | 3/4/16 | AWT3416 | CDJ | VISA-LD | 4,800.00 |
| 10200 | MidSouth Bank-Operating | 3/4/16 | AWT3416 | CDJ | VISA-LO | 200.00 |
| 10200 | MidSouth Bank-Operating | 3/4/16 | AWT3416 | CDJ | VISA-LR | 200.00 |
| 10200 | MidSouth Bank-Operating | 3/4/16 | AWT3416 | CDJ | Visa-MAB | 318.00 |
| 10200 | MidSouth Bank-Operating | 3/4/16 | AWT3416 | CDJ | VISA-MB | 85.00 |
| 10200 | MidSouth Bank-Operating | 3/4/16 | AWT3417 | CDJ | VISA-NL | 270.00 |
| 10200 | MidSouth Bank-Operating | 3/4/16 | AWT3416 | CDJ | Visa-RGV | 318.00 |
| 10200 | MidSouth Bank-Operating | 3/4/16 | AWT3416 | CDJ | VISA-TP | 3,000.00 |
| 10200 | MidSouth Bank-Operating | 3/7/16 | AWT3716 | CDJ | AT&T Mobility | 3,054.35 |
| 10200 | MidSouth Bank-Operating | 3/7/16 | AWT 030716 | CDJ | MidSouth Bank | 1,170.33 |
| 10200 | MidSouth Bank-Operating | 3/8/16 | 9942 | CDJ | Ronnie L. Cockerham | 591.78 |
| 10200 | MidSouth Bank-Operating | 3/9/16 | 9943 | CDJ | Ellis Koeneke & Remirez | 5,000.00 |
| 10200 | MidSouth Bank-Operating | 3/10/16 | AWT 03/11/16 | CDJ | Wright Express | 5,520.46 |

**ESP PETROCHEMICALS INC**
General Ledger
For the Period From Mar 9, 2014 to Mar 10, 2016

Filter Criteria includes: 1) IDs: 10200. Report order is by ID. Report is printed with shortened descriptions

**EXHIBIT SOFA 4 and 13**

| Account ID | Account Description | Date | Reference | Jrnl | Trans Description | Debit Amt | Credit Amt | Balance |
|---|---|---|---|---|---|---|---|---|
| 10200 | MidSouth Bank-Operating | 3/11/14 | CC JE | GENJ | Tfer to cover ESP Ventures to cover expenses | | 4,000.00 | |
| 10200 | MidSouth Bank-Operating | 3/12/14 | CC JE | GENJ | Transfer to payroll account to cover 03/01/14 payroll taxes | | 33,328.63 | |
| 10200 | MidSouth Bank-Operating | 3/13/14 | CC JE | GENJ | Tfer to cover ESP Ventures to cover 03/15/14 Payroll & Taxes | | 6,997.25 | |
| 10200 | MidSouth Bank-Operating | 3/13/14 | CC JE | GENJ | Transfer to payroll for 03/15/14 payroll and garnishments | | 87,717.56 | |
| 10200 | MidSouth Bank-Operating | 3/14/14 | CC JE | GENJ | Transfer to payroll for Arkansas Withholding taxes February | | 568.88 | |
| 10200 | MidSouth Bank-Operating | 3/19/14 | CC JE | GENJ | Transfer to cover 03/15/14 payroll taxes | | 37,061.14 | |
| 10200 | MidSouth Bank-Operating | 3/21/14 | CC JE | GENJ | Tfer to cover ESP Ventures to cover expense paid out of wrong account | | 843.85 | |
| 10200 | MidSouth Bank-Operating | 3/21/14 | CC JE | GENJ | Tfer to ESP Ventures to cover expenses. | | 4,729.00 | |
| 10200 | MidSouth Bank-Operating | 3/21/14 | CC JE | GENJ | Tfer to ESP Ventures to cover expenses. | | 14,276.95 | |
| 10200 | MidSouth Bank-Operating | 3/26/14 | CC JE | GENJ | Tfer to cover ESP Ventures to cover expenses | | 77,418.51 | |
| 10200 | MidSouth Bank-Operating | 3/27/14 | CC JE | GENJ | Tfer to cover ESP Ventures to cover expenses | | 5,251.55 | |
| 10200 | MidSouth Bank-Operating | 3/31/14 | CC JE | GENJ | Tfer to cover ESP Ventures to cover 04/01/14 Payroll & Taxes | | 6,997.25 | |
| 10200 | MidSouth Bank-Operating | 3/31/14 | CC JE | GENJ | Transfer to payroll for 04/01/14 payroll and garnishments | | 77,785.42 | |
| 10200 | MidSouth Bank-Operating | 4/3/14 | CC JE | GENJ | Transfer to payroll account to cover 04/01/14 payroll taxes | | 32,263.93 | |
| 10200 | MidSouth Bank-Operating | 4/11/14 | CC JE | GENJ | Tfer to cover ESP Ventures to cover expenses | | 10,844.78 | |
| 10200 | MidSouth Bank-Operating | 4/14/14 | CC JE | GENJ | Tfer to cover ESP Ventures to cover 04/15/14 Payroll & Taxes | | 6,997.25 | |
| 10200 | MidSouth Bank-Operating | 4/14/14 | CC JE | GENJ | Transfer to payroll for 04/15/14 payroll and garnishments | | 90,473.94 | |
| 10200 | MidSouth Bank-Operating | 4/15/14 | CC JE | GENJ | Transfer to payroll for Arkansas Withholding taxes March | | 568.88 | |
| 10200 | MidSouth Bank-Operating | 4/23/14 | CC JE | GENJ | Tfer to ESP FPS to cover Expenses | | 1,000.00 | |
| 10200 | MidSouth Bank-Operating | 4/23/14 | CC JE | GENJ | Tfer to ESP Ventures to cover Expenses | | 170,128.32 | |
| 10200 | MidSouth Bank-Operating | 4/25/14 | CC JE | GENJ | Tfer to cover ESP Ventures to cover expense paid out of wrong account | | 843.85 | |
| 10200 | MidSouth Bank-Operating | 4/25/14 | CC JE | GENJ | Tfer to cover ESP Ventures to cover expenses | | 38,890.00 | |
| 10200 | MidSouth Bank-Operating | 4/30/14 | CC JE | GENJ | Tfer to cover ESP Ventures to cover 05/01/14 Payroll & Taxes | | 6,997.25 | |
| 10200 | MidSouth Bank-Operating | 4/30/14 | CC JE | GENJ | Transfer to payroll account to cover Q1 payroll taxes | | 39,123.72 | |
| 10200 | MidSouth Bank-Operating | 4/30/14 | CC JE | GENJ | Transfer to payroll for 05/01/14 payroll and garnishments | | 77,998.63 | |
| 10200 | MidSouth Bank-Operating | 5/1/14 | CC JE | GENJ | Tfer to cover ESP Ventures to cover expenses | | 7,520.00 | |
| 10200 | MidSouth Bank-Operating | 5/5/14 | CC JE | GENJ | Tfer to ESP Ventures to cover Expenses | | 8,000.00 | |
| 10200 | MidSouth Bank-Operating | 5/14/14 | CC JE | GENJ | Tfer to cover ESP Ventures to cover 05/15/14 Payroll & Taxes | | 8,333.18 | |
| 10200 | MidSouth Bank-Operating | 5/14/14 | CC JE | GENJ | Tfer to ESP Ventures to cover Expenses | | 10,020.00 | |
| 10200 | MidSouth Bank-Operating | 5/14/14 | CC JE | GENJ | Transfer to payroll for 05/15/14 payroll and garnishments | | 84,525.01 | |
| 10200 | MidSouth Bank-Operating | 5/16/14 | CC JE | GENJ | Transfer to payroll account to cover 04/15/14 payroll taxes | | 37,882.11 | |
| 10200 | MidSouth Bank-Operating | 5/16/14 | CC JE | GENJ | Transfer to payroll for Arkansas Withholding taxes April | | 568.88 | |
| 10200 | MidSouth Bank-Operating | 5/19/14 | CC JE | GENJ | Tfer to ESP Ventures to cover Expenses | | 6,416.60 | |
| 10200 | MidSouth Bank-Operating | 5/21/14 | CC JE | GENJ | Tfer to cover ESP Ventures to cover expenses | | 1,993.50 | |
| 10200 | MidSouth Bank-Operating | 5/22/14 | CC JE | GENJ | Tfer to cover ESP Ventures to cover expenses | | 10,020.00 | |
| 10200 | MidSouth Bank-Operating | 5/22/14 | CC JE | GENJ | Transfer to payroll for 05/22/14 commissions check | | 2,925.98 | |
| 10200 | MidSouth Bank-Operating | 5/23/14 | CC JE | GENJ | Tfer to cover ESP Ventures to cover ESP FPS expenses | | 2,000.00 | |
| 10200 | MidSouth Bank-Operating | 5/27/14 | CC JE | GENJ | Tfer to ESP Ventures to cover Expenses | | 47,209.04 | |
| 10200 | MidSouth Bank-Operating | 5/28/14 | CC JE | GENJ | Tfer to cover ESP Ventures to cover 06/01/14 Payroll & Taxes | | 6,997.25 | |
| 10200 | MidSouth Bank-Operating | 5/28/14 | CC JE | GENJ | Transfer to payroll for 06/01/14 payroll and garnishments | | 77,521.80 | |
| 10200 | MidSouth Bank-Operating | 5/30/14 | CC JE | GENJ | Tfer to cover ESP Ventures to cover expenses | | 7,520.00 | |
| 10200 | MidSouth Bank-Operating | 6/3/14 | CC JE | GENJ | Tfer to cover ESP Ventures to cover Expenses | | 6,228.33 | |
| 10200 | MidSouth Bank-Operating | 6/6/14 | CC JE | GENJ | Tfer to ESP Ventures to cover Expenses | | 5,200.00 | |
| 10200 | MidSouth Bank-Operating | 6/12/14 | CC JE | GENJ | Transfer to payroll for 06/15/14 payroll and garnishments | | 61,000.00 | |
| 10200 | MidSouth Bank-Operating | 6/16/14 | CC JE | GENJ | Transfer to payroll for 06/15/14 payroll and garnishments | | 12,656.99 | |
| 10200 | MidSouth Bank-Operating | 6/20/14 | CC JE | GENJ | Tfer to cover ESP Ventures to cover 06/15/14 Payroll & Taxes | | 8,143.89 | |
| 10200 | MidSouth Bank-Operating | 6/20/14 | CC JE | GENJ | Transfer to payroll for 06/15/14 payroll and garnishments | | 11,355.88 | |
| 10200 | MidSouth Bank-Operating | 6/30/14 | CC JE | GENJ | Tfer to cover ESP Ventures to cover expenses | | 7,520.00 | |
| 10200 | MidSouth Bank-Operating | 6/30/14 | CC JE | GENJ | To record transfer from Payroll to Petro to cover expenses | 5,058.36 | | |

**ESP PETROCHEMICALS INC**
**General Ledger**
**For the Period From Mar 9, 2014 to Mar 10, 2016**

Filter Criteria includes: 1) IDs: 10200. Report order is by ID. Report is printed with shortened descriptions

| Account ID | Account Description | Date | Reference | Jrnl | Trans Description | Debit Amt | Credit Amt | Balance |
|---|---|---|---|---|---|---|---|---|
| 10200 | MidSouth Bank-Operating | 7/1/14 | CC JE | GENJ | Tfer to cover ESP Ventures to cover ESP FPS expenses | | 903.34 | |
| 10200 | MidSouth Bank-Operating | 7/1/14 | CC JE | GENJ | Transfer to payroll for 07/01/14 payroll and garnishments | | 2,203.59 | |
| 10200 | MidSouth Bank-Operating | 7/1/14 | CC JE | GENJ | Transfer to payroll for 07/01/14 payroll and garnishments | | 73,053.07 | |
| 10200 | MidSouth Bank-Operating | 7/2/14 | CC JE | GENJ | Tfer to cover ESP Ventures to cover expenses | | 20,020.00 | |
| 10200 | MidSouth Bank-Operating | 7/7/14 | CC JE | GENJ | Tfer to ESP Ventures to cover Expenses | | 6,997.25 | |
| 10200 | MidSouth Bank-Operating | 7/11/14 | CC JE | GENJ | To record transfer from Petro to payroll to cover expenses | | 5,058.36 | |
| 10200 | MidSouth Bank-Operating | 7/11/14 | CC JE | GENJ | Transfer to payroll for 07/15/14 Direct Deposit Checks | | 61,444.48 | |
| 10200 | MidSouth Bank-Operating | 7/15/14 | CC JE | GENJ | Tfer to ESP Ventures to cover expenses | | 1,932.77 | |
| 10200 | MidSouth Bank-Operating | 7/15/14 | CC JE | GENJ | Transfer to payroll for 07/15/14 Direct Deposit Payroll | | 58,251.44 | |
| 10200 | MidSouth Bank-Operating | 7/16/14 | CC JE | GENJ | Tfer to ESP Ventures to cover expenses | | 2,427.28 | |
| 10200 | MidSouth Bank-Operating | 7/16/14 | CC JE | GENJ | Transfer to payroll for 07/15/14 Payroll, Commissions and Garnishments | | 21,498.85 | |
| 10200 | MidSouth Bank-Operating | 7/21/14 | CC JE | GENJ | Tfer to cover ESP Ventures to cover 07/15/14 Payroll & Taxes | | 6,997.25 | |
| 10200 | MidSouth Bank-Operating | 7/22/14 | CC JE | GENJ | Tfer to cover ESP Ventures to cover expenses | | 16,000.00 | |
| 10200 | MidSouth Bank-Operating | 7/24/14 | CC JE | GENJ | Tfer to cover ESP Ventures to cover expenses | | 13,000.00 | |
| 10200 | MidSouth Bank-Operating | 7/29/14 | CC JE | GENJ | Tfer to cover ESP Ventures to cover expenses | | 1,178.82 | |
| 10200 | MidSouth Bank-Operating | 7/30/14 | CC JE | GENJ | Transfer to payroll for 08/01/14 Direct Deposit Checks | | 61,007.80 | |
| 10200 | MidSouth Bank-Operating | 7/31/14 | CC JE | GENJ | Tfer to ESP Ventures to cover expenses | | 4,000.00 | |
| 10200 | MidSouth Bank-Operating | 7/31/14 | CC JE | GENJ | Tfer to ESP Ventures to cover expenses | | 7,500.00 | |
| 10200 | MidSouth Bank-Operating | 8/1/14 | CC JE | GENJ | Tfer to ESP Resources to cover expenses | | 15,600.00 | |
| 10200 | MidSouth Bank-Operating | 8/1/14 | CC JE | GENJ | Tfer to ESP Ventures to cover expenses | | 15,002.75 | |
| 10200 | MidSouth Bank-Operating | 8/1/14 | CC JE | GENJ | Transfer to payroll for 08/01/14 Paper Checks & Garnishments | | 11,825.25 | |
| 10200 | MidSouth Bank-Operating | 8/5/14 | CC JE | GENJ | Tfer to ESP Ventures to cover expenses | | 11,000.00 | |
| 10200 | MidSouth Bank-Operating | 8/7/14 | CC JE | GENJ | Transfer to payroll | | 34,137.47 | |
| 10200 | MidSouth Bank-Operating | 8/8/14 | CC JE | GENJ | Transfer to payroll | 34,137.47 | | |
| 10200 | MidSouth Bank-Operating | 8/15/14 | CC JE | GENJ | Tfer to ESP Ventures to cover Payroll Expense | | 6,834.39 | |
| 10200 | MidSouth Bank-Operating | 8/15/14 | CC JE | GENJ | Transfer to payroll | | 2,000.00 | |
| 10200 | MidSouth Bank-Operating | 8/15/14 | CC JE | GENJ | Transfer to payroll for 08/15/14 Payroll Checks | | 76,824.08 | |
| 10200 | MidSouth Bank-Operating | 8/22/14 | CC JE | GENJ | Tfer to ESP Ventures to cover expenses | | 3,000.00 | |
| 10200 | MidSouth Bank-Operating | 8/22/14 | CC JE | GENJ | Tfer to ESP Ventures to cover expenses | | 3,000.00 | |
| 10200 | MidSouth Bank-Operating | 8/29/14 | CC JE | GENJ | Transfer to payroll for 09/01/14 Payroll Checks | | 71,972.94 | |
| 10200 | MidSouth Bank-Operating | 9/2/14 | CC JE | GENJ | Tfer to ESP Ventures to cover expenses | | 9,157.57 | |
| 10200 | MidSouth Bank-Operating | 9/5/14 | CC JE | GENJ | Tfer to ESP Ventures to cover expenses | | 44,854.39 | |
| 10200 | MidSouth Bank-Operating | 9/11/14 | CC JE | GENJ | Tfer to ESP Ventures to cover expenses | | 1,260.76 | |
| 10200 | MidSouth Bank-Operating | 9/11/14 | CC JE | GENJ | Tfer to ESP Ventures to cover expenses for FPS | | 3,590.39 | |
| 10200 | MidSouth Bank-Operating | 9/12/14 | CC JE | GENJ | Tfer to ESP Ventures to cover 09/15/14 Payroll | | 6,834.39 | |
| 10200 | MidSouth Bank-Operating | 9/12/14 | CC JE | GENJ | Tfer to ESP Ventures to cover expenses | | 80,973.89 | |
| 10200 | MidSouth Bank-Operating | 9/12/14 | CC JE | GENJ | Tfer to ESP Ventures to cover expenses for FPS | | 3,234.43 | |
| 10200 | MidSouth Bank-Operating | 9/12/14 | CC JE | GENJ | Transfer to payroll for 09/15/14 Payroll Checks & Garnishments | | 81,085.61 | |
| 10200 | MidSouth Bank-Operating | 9/16/14 | CC JE | GENJ | Tfer to ESP Ventures to cover expenses | | 7,162.96 | |
| 10200 | MidSouth Bank-Operating | 9/18/14 | CC JE | GENJ | Tfer to ESP Ventures to cover Expenses | | 3,095.88 | |
| 10200 | MidSouth Bank-Operating | 9/19/14 | CC JE | GENJ | Transfer to payroll for Arkansas Withholding taxes May, June, July, & August | | 5,130.12 | |
| 10200 | MidSouth Bank-Operating | 9/26/14 | CC JE | GENJ | Tfer to ESP Ventures to cover expenses | | 12,000.00 | |
| 10200 | MidSouth Bank-Operating | 9/30/14 | CC JE | GENJ | Tfer to ESP Ventures to cover expenses | | 7,520.00 | |
| 10200 | MidSouth Bank-Operating | 9/30/14 | CC JE | GENJ | Transfer to payroll for 10/01/14 Payroll Checks & Garnishments | | 72,667.97 | |
| 10200 | MidSouth Bank-Operating | 10/1/14 | CC JE | GENJ | Tfer to ESP Ventures to cover expenses | | 13,020.00 | |
| 10200 | MidSouth Bank-Operating | 10/1/14 | CC JE | GENJ | Tfer to ESP Ventures to cover expenses | | 6,431.39 | |
| 10200 | MidSouth Bank-Operating | 10/2/14 | CC JE | GENJ | Tfer to ESP Ventures to cover expenses | | 12,487.50 | |
| 10200 | MidSouth Bank-Operating | 10/2/14 | CC JE | GENJ | Transfer to payroll account to cover 05/01/14 payroll taxes | | 32,109.48 | |
| 10200 | MidSouth Bank-Operating | 10/2/14 | CCJE | GENJ | Transfer to payroll account to cover 05/15/14 payroll taxes | | 37,261.19 | |

**ESP PETROCHEMICALS INC**
**General Ledger**
**For the Period From Mar 9, 2014 to Mar 10, 2016**

Filter Criteria includes: 1) IDs: 10200. Report order is by ID. Report is printed with shortened descriptions

| Account ID | Account Description | Date | Reference | Jrnl | Trans Description | Debit Amt | Credit Amt | Balance |
|---|---|---|---|---|---|---|---|---|
| 10200 | MidSouth Bank-Operating | 10/14/14 | CC JE | GENJ | Tfer to ESP Ventures to cover expenses | | 6,431.39 | |
| 10200 | MidSouth Bank-Operating | 10/14/14 | CC JE | GENJ | Tfer to ESP Ventures to cover expenses | | 25,000.00 | |
| 10200 | MidSouth Bank-Operating | 10/14/14 | CC JE | GENJ | Tfer to ESP Ventures to cover expenses | | 10,000.00 | |
| 10200 | MidSouth Bank-Operating | 10/14/14 | CC JE | GENJ | Transfer to payroll for 10/15/14 Payroll Checks & Garnishments | | 78,341.43 | |
| 10200 | MidSouth Bank-Operating | 10/16/14 | CC JE | GENJ | Transfer to payroll for Arkansas Withholding taxes September | | 289.50 | |
| 10200 | MidSouth Bank-Operating | 10/24/14 | CC JE | GENJ | Tfer to ESP Ventures to cover expenses | | 2,118.75 | |
| 10200 | MidSouth Bank-Operating | 10/30/14 | CC JE | GENJ | Tfer to ESP Ventures to cover expenses | | 6,431.39 | |
| 10200 | MidSouth Bank-Operating | 10/30/14 | CC JE | GENJ | Tfer to ESP Ventures to cover expenses | | 7,520.00 | |
| 10200 | MidSouth Bank-Operating | 10/30/14 | CC JE | GENJ | Transfer to payroll for 11/01/14 Payroll Checks & Garnishments | | 85,689.25 | |
| 10200 | MidSouth Bank-Operating | 10/31/14 | CC JE | GENJ | Transfer to payroll account to cover 06/01/14 payroll taxes | | 31,966.82 | |
| 10200 | MidSouth Bank-Operating | 10/31/14 | CC JE | GENJ | Transfer to payroll account to cover 06/15/14 payroll taxes | | 41,100.08 | |
| 10200 | MidSouth Bank-Operating | 11/3/14 | CC JE | GENJ | Tfer to ESP Ventures to cover expenses | | 13,020.00 | |
| 10200 | MidSouth Bank-Operating | 11/7/14 | CC JE | GENJ | Tfer to ESP Ventures to cover expenses | | 31,274.19 | |
| 10200 | MidSouth Bank-Operating | 11/7/14 | CC JE | GENJ | Tfer to ESP Ventures to cover expenses | | 5,020.00 | |
| 10200 | MidSouth Bank-Operating | 11/11/14 | CC JE | GENJ | Tfer to ESP Ventures to cover expenses | | 3,070.00 | |
| 10200 | MidSouth Bank-Operating | 11/13/14 | CC JE | GENJ | Tfer to ESP Ventures to cover expenses | | 16,538.66 | |
| 10200 | MidSouth Bank-Operating | 11/13/14 | CC JE | GENJ | Tfer to ESP Ventures to cover expenses | | 6,431.39 | |
| 10200 | MidSouth Bank-Operating | 11/13/14 | CC JE | GENJ | Transfer to payroll for 11/15/14 Payroll Checks & Garnishments | | 79,619.68 | |
| 10200 | MidSouth Bank-Operating | 11/14/14 | CC JE | GENJ | Transfer to payroll for 11/15/14 Payroll | | 4,045.71 | |
| 10200 | MidSouth Bank-Operating | 11/20/14 | CC JE | GENJ | Tfer to ESP Ventures to cover expenses | | 20,020.00 | |
| 10200 | MidSouth Bank-Operating | 11/20/14 | CC JE | GENJ | Tfer to ESP Ventures to cover expenses | | 7,770.00 | |
| 10200 | MidSouth Bank-Operating | 11/25/14 | CC JE | GENJ | Tfer to ESP Ventures to cover expenses | | 16,447.08 | |
| 10200 | MidSouth Bank-Operating | 11/28/14 | CC JE | GENJ | Tfer to ESP Ventures to cover expenses | | 6,431.39 | |
| 10200 | MidSouth Bank-Operating | 11/28/14 | CC JE | GENJ | Tfer to ESP Ventures to cover expenses | | 13,020.00 | |
| 10200 | MidSouth Bank-Operating | 11/28/14 | CC JE | GENJ | Tfer to ESP Ventures to cover expenses | | 7,520.00 | |
| 10200 | MidSouth Bank-Operating | 11/28/14 | CC JE | GENJ | Transfer to payroll for 12/01/14 Payroll Checks & Garnishments | | 72,508.43 | |
| 10200 | MidSouth Bank-Operating | 12/9/14 | CC JE | GENJ | Tfer to ESP Ventures to cover expenses | | 12,079.64 | |
| 10200 | MidSouth Bank-Operating | 12/9/14 | CC JE | GENJ | Transfer to payroll for 12/01/14 Payroll Adjustments | | 1,670.50 | |
| 10200 | MidSouth Bank-Operating | 12/12/14 | CC JE | GENJ | Transfer to payroll for 12/15/14 Direct Deposit Payroll Checks only | | 65,885.32 | |
| 10200 | MidSouth Bank-Operating | 12/15/14 | CC JE | GENJ | Tfer to ESP Ventures to cover expenses | | 6,431.39 | |
| 10200 | MidSouth Bank-Operating | 12/15/14 | CC JE | GENJ | Transfer to payroll for 12/15/14 Paperchecks and Garnishments | | 8,414.28 | |
| 10200 | MidSouth Bank-Operating | 12/19/14 | CC JE | GENJ | Tfer to ESP Ventures to cover expenses | | 21,300.64 | |
| 10200 | MidSouth Bank-Operating | 12/23/14 | CC JE | GENJ | Tfer to ESP Ventures to cover expenses | | 5,725.13 | |
| 10200 | MidSouth Bank-Operating | 12/24/14 | CC JE | GENJ | Tfer to ESP Ventures to cover expenses | | 22,349.62 | |
| 10200 | MidSouth Bank-Operating | 12/30/14 | CC JE | GENJ | Tfer to ESP Ventures to cover expenses | | 6,834.39 | |
| 10200 | MidSouth Bank-Operating | 12/30/14 | CC JE | GENJ | Tfer to ESP Ventures to cover expenses | | 20,527.00 | |
| 10200 | MidSouth Bank-Operating | 12/30/14 | CC JE | GENJ | Transfer to payroll for 01/01/15 Payroll | | 70,883.00 | |
| 10200 | MidSouth Bank-Operating | 1/8/15 | CC JE | GENJ | Tfer to ESP Ventures to cover expenses | | 6,389.74 | |
| 10200 | MidSouth Bank-Operating | 1/14/15 | CC JE | GENJ | Transfer to payroll for 01/15/15  Payroll Checks | | 72,812.12 | |
| 10200 | MidSouth Bank-Operating | 1/15/15 | CC JE | GENJ | Transfer to payroll for 01/15/15  Payroll Check | | 5,839.89 | |
| 10200 | MidSouth Bank-Operating | 1/16/15 | CC JE | GENJ | Tfer to ESP Ventures to cover expenses | | 8,645.00 | |
| 10200 | MidSouth Bank-Operating | 1/16/15 | CC JE | GENJ | Tfer to ESP Ventures to cover expenses | | 13,348.02 | |
| 10200 | MidSouth Bank-Operating | 1/16/15 | CC JE | GENJ | Tfer to ESP Ventures to cover expenses | | 11,275.14 | |
| 10200 | MidSouth Bank-Operating | 1/21/15 | CC JE | GENJ | Tfer to ESP Ventures to cover expenses | | 35,020.00 | |
| 10200 | MidSouth Bank-Operating | 1/23/15 | CC JE | GENJ | Tfer to ESP Ventures to cover expenses | | 3,797.97 | |
| 10200 | MidSouth Bank-Operating | 1/29/15 | CC JE | GENJ | Transfer to payroll for 02/01/15  Payroll & Garnishments | | 91,089.47 | |
| 10200 | MidSouth Bank-Operating | 1/29/15 | CC JE | GENJ | Transfer to payroll for quarterly payroll tax payments | | 841.75 | |
| 10200 | MidSouth Bank-Operating | 1/30/15 | CC JE | GENJ | Tfer to ESP Ventures to cover expenses | | 50,109.00 | |
| 10200 | MidSouth Bank-Operating | 2/4/15 | CC JE | GENJ | Tfer to ESP Ventures to cover expenses | | 4,452.50 | |

**ESP PETROCHEMICALS INC**
**General Ledger**
**For the Period From Mar 9, 2014 to Mar 10, 2016**

Filter Criteria includes: 1) IDs: 10200. Report order is by ID. Report is printed with shortened descriptions

| Account ID | Account Description | Date | Reference | Jrnl | Trans Description | Debit Amt | Credit Amt | Balance |
|---|---|---|---|---|---|---|---|---|
| 10200 | MidSouth Bank-Operating | 2/12/15 | CC JE | GENJ | Transfer to payroll for 02/15/15  Payroll Checks | | 86,154.83 | |
| 10200 | MidSouth Bank-Operating | 2/20/15 | CC JE | GENJ | Tfer to ESP Ventures to cover expenses | | 47,725.75 | |
| 10200 | MidSouth Bank-Operating | 2/20/15 | CC JE | GENJ | Tfer to ESP Ventures to cover expenses | | 11,020.00 | |
| 10200 | MidSouth Bank-Operating | 2/24/15 | CC JE | GENJ | Tfer to ESP Ventures to cover expenses | | 12,785.57 | |
| 10200 | MidSouth Bank-Operating | 2/26/15 | CC JE | GENJ | Transfer to payroll for 03/01/15  Payroll Checks | | 84,251.36 | |
| 10200 | MidSouth Bank-Operating | 2/27/15 | CC JE | GENJ | Tfer to ESP Ventures to cover expenses | | 10,021.15 | |
| 10200 | MidSouth Bank-Operating | 3/2/15 | CC JE | GENJ | Tfer to ESP Ventures to cover expenses | | 11,950.00 | |
| 10200 | MidSouth Bank-Operating | 3/3/15 | CC JE | GENJ | Transfer to payroll for 03/02/15  Payroll Checks | | 5,529.28 | |
| 10200 | MidSouth Bank-Operating | 3/12/15 | CC JE | GENJ | Transfer to payroll for 03/15/15  Payroll Checks | | 77,542.25 | |
| 10200 | MidSouth Bank-Operating | 3/13/15 | CC JE | GENJ | Transfer to payroll for 03/15/15  Commission Checks | | 6,743.54 | |
| 10200 | MidSouth Bank-Operating | 3/17/15 | CC JE | GENJ | Tfer to ESP Ventures to cover expenses | | 16,387.52 | |
| 10200 | MidSouth Bank-Operating | 3/18/15 | CC JE | GENJ | Tfer to ESP Ventures to cover expenses | | 13,918.21 | |
| 10200 | MidSouth Bank-Operating | 3/20/15 | CC JE | GENJ | Tfer to ESP Ventures to cover expenses | | 66,572.68 | |
| 10200 | MidSouth Bank-Operating | 3/24/15 | CC JE | GENJ | Tfer to ESP Ventures to cover expenses | | 12,000.00 | |
| 10200 | MidSouth Bank-Operating | 3/27/15 | CC JE | GENJ | Tfer to ESP Ventures to cover expenses | | 18,312.05 | |
| 10200 | MidSouth Bank-Operating | 4/2/15 | CC JE | GENJ | Bank Transfer to payroll for 04/01/15  Direct Deposit Payroll Checks | | 69,723.50 | |
| 10200 | MidSouth Bank-Operating | 4/7/15 | CC JE | GENJ | Bank Transfer to payroll for 04/01/15 Payroll Check | | 6,000.00 | |
| 10200 | MidSouth Bank-Operating | 4/8/15 | CC JE | GENJ | Tfer to ESP Ventures to cover expenses | | 11,207.00 | |
| 10200 | MidSouth Bank-Operating | 4/8/15 | CC JE | GENJ | Transfer to payroll for 04/01/15  Payroll | | 3,913.89 | |
| 10200 | MidSouth Bank-Operating | 4/9/15 | CC JE | GENJ | Tfer to ESP Ventures to cover expenses | | 5,030.00 | |
| 10200 | MidSouth Bank-Operating | 4/14/15 | CC JE | GENJ | To Tfer funds back in to the IWA | | 100.00 | |
| 10200 | MidSouth Bank-Operating | 4/14/15 | CC JE | GENJ | Transfer to payroll for 04/15/15  Direct Deposit Payroll Checks and Garnishments | | 81,389.79 | |
| 10200 | MidSouth Bank-Operating | 4/14/15 | CC JE | GENJ | Transfer to payroll for Arkansas Withholding taxes January-March 2015 | | 1,230.96 | |
| 10200 | MidSouth Bank-Operating | 4/14/15 | CC JE | GENJ | Transfer to payroll for Arkansas Withholding taxes October-December 2014 | | 1,985.84 | |
| 10200 | MidSouth Bank-Operating | 4/16/15 | CCJE | GENJ | Tfer to ESP Ventures to cover expenses | | 16,387.52 | |
| 10200 | MidSouth Bank-Operating | 4/17/15 | CC JE | GENJ | Tfer to ESP Ventures to cover expenses | | 10,333.34 | |
| 10200 | MidSouth Bank-Operating | 4/17/15 | CC JE | GENJ | Tfer to ESP Ventures to cover expenses | | 9,862.50 | |
| 10200 | MidSouth Bank-Operating | 4/23/15 | CC JE | GENJ | Tfer to ESP Ventures to cover expenses | | 43,844.37 | |
| 10200 | MidSouth Bank-Operating | 4/27/15 | CC JE | GENJ | Bank Transfer to payroll 1st Quarter Payroll Taxes | | 6,427.49 | |
| 10200 | MidSouth Bank-Operating | 4/28/15 | CC JE | GENJ | Tfer to ESP Ventures to cover expenses | | 4,490.29 | |
| 10200 | MidSouth Bank-Operating | 4/29/15 | CC JE | GENJ | Tfer to ESP Ventures to cover expenses | | 10,040.00 | |
| 10200 | MidSouth Bank-Operating | 4/30/15 | CC JE | GENJ | Transfer to payroll for 05/01/15  Direct Deposit Payroll Checks and Garnishments | | 89,293.28 | |
| 10200 | MidSouth Bank-Operating | 5/4/15 | CC JE | GENJ | Tfer to ESP Ventures to cover expenses | | 10,350.00 | |
| 10200 | MidSouth Bank-Operating | 5/7/15 | CC JE | GENJ | Tfer to ESP Ventures to cover expenses | | 14,196.82 | |
| 10200 | MidSouth Bank-Operating | 5/14/15 | CC JE | GENJ | Transfer to payroll for 05/15/15  Direct Deposit Payroll Checks and Garnishments | | 76,668.40 | |
| 10200 | MidSouth Bank-Operating | 5/14/15 | CC JE | GENJ | Transfer to payroll for Arkansas Withholding taxes April 2015 | | 410.35 | |
| 10200 | MidSouth Bank-Operating | 5/15/15 | CC JE | GENJ | Tfer to ESP Ventures to cover expenses | | 29,633.14 | |
| 10200 | MidSouth Bank-Operating | 5/20/15 | CC JE | GENJ | Tfer to ESP Ventures to cover expenses | | 19,873.00 | |
| 10200 | MidSouth Bank-Operating | 5/22/15 | CC JE | GENJ | Tfer to ESP Ventures to cover expenses | | 24,000.00 | |
| 10200 | MidSouth Bank-Operating | 5/29/15 | CC JE | GENJ | Transfer to payroll for 06/01/15  Direct Deposit Payroll Checks and Garnishments | | 58,514.45 | |
| 10200 | MidSouth Bank-Operating | 6/1/15 | CC JE | GENJ | Tfer to ESP Ventures to cover expenses | | 10,000.00 | |
| 10200 | MidSouth Bank-Operating | 6/3/15 | CC JE | GENJ | Transfer to payroll for 06/01/15  Paper Payroll Checks | | 2,858.19 | |
| 10200 | MidSouth Bank-Operating | 6/4/15 | CC JE | GENJ | Tfer to ESP Ventures to cover expenses | | 10,340.00 | |
| 10200 | MidSouth Bank-Operating | 6/4/15 | CC JE | GENJ | Transfer to payroll for 06/01/15  Paper Payroll Checks | | 9,605.41 | |
| 10200 | MidSouth Bank-Operating | 6/12/15 | CC JE | GENJ | Tfer to ESP Ventures to cover expenses | | 6,432.75 | |
| 10200 | MidSouth Bank-Operating | 6/15/15 | CC JE | GENJ | Transfer to payroll for 06/15/15  Direct Deposit Payroll Checks and Garnishments | | 79,943.05 | |
| 10200 | MidSouth Bank-Operating | 6/17/15 | CC JE | GENJ | Tfer to ESP Ventures to cover expenses | | 15,000.00 | |
| 10200 | MidSouth Bank-Operating | 6/19/15 | CC JE | GENJ | Tfer to ESP Ventures to cover expenses | | 12,292.86 | |
| 10200 | MidSouth Bank-Operating | 6/22/15 | CC JE | GENJ | Transfer to payroll for Arkansas Withholding taxes May 2015 | | 290.68 | |

**ESP PETROCHEMICALS INC**
**General Ledger**
**For the Period From Mar 9, 2014 to Mar 10, 2016**

Filter Criteria includes: 1) IDs: 10200. Report order is by ID. Report is printed with shortened descriptions

| Account ID | Account Description | Date | Reference | Jrnl | Trans Description | Debit Amt | Credit Amt | Balance |
|---|---|---|---|---|---|---|---|---|
| 10200 | MidSouth Bank-Operating | 6/23/15 | CC JE | GENJ | Tfer to ESP Ventures to cover expenses | | 1,041.62 | |
| 10200 | MidSouth Bank-Operating | 6/29/15 | CC JE | GENJ | Tfer to ESP Ventures to cover expenses | | 28,534.79 | |
| 10200 | MidSouth Bank-Operating | 6/30/15 | CC JE | GENJ | Tfer to ESP Ventures to cover expenses | | 10,020.00 | |
| 10200 | MidSouth Bank-Operating | 6/30/15 | CC JE | GENJ | Transfer for 06/15/15  Direct Deposit Payroll Checks and Garnishments | | 75,440.72 | |
| 10200 | MidSouth Bank-Operating | 7/1/15 | CC JE | GENJ | Transfer to ESP Ventures to cover expenses | | 10,340.00 | |
| 10200 | MidSouth Bank-Operating | 7/1/15 | CC JE | GENJ | Tfer to ESP Ventures to cover expenses | | 6,672.75 | |
| 10200 | MidSouth Bank-Operating | 7/13/15 | CC JE | GENJ | To Tfer funds back in to the IWA | | 100.00 | |
| 10200 | MidSouth Bank-Operating | 7/14/15 | CC JE | GENJ | Transfer to payroll for 07/15/15  Direct Deposit Payroll Checks and Garnishments | | 76,351.34 | |
| 10200 | MidSouth Bank-Operating | 7/15/15 | CC JE | GENJ | Transfer for Arkansas Withholding taxes June 2015 | | 260.88 | |
| 10200 | MidSouth Bank-Operating | 7/16/15 | CC JE | GENJ | Tfer to ESP Ventures to cover expenses | | 1,417.52 | |
| 10200 | MidSouth Bank-Operating | 7/17/15 | CC JE | GENJ | Tfer to ESP Ventures to cover expenses | | 29,234.40 | |
| 10200 | MidSouth Bank-Operating | 7/17/15 | CC JE | GENJ | Tfer to ESP Ventures to cover expenses | | 9,875.00 | |
| 10200 | MidSouth Bank-Operating | 7/24/15 | CC JE | GENJ | Tfer to ESP Ventures to cover expenses | | 39,521.18 | |
| 10200 | MidSouth Bank-Operating | 7/30/15 | CC JE | GENJ | Tfer to ESP Ventures to cover expenses | | 2,020.00 | |
| 10200 | MidSouth Bank-Operating | 7/30/15 | CC JE | GENJ | Transfer to payroll for 08/01/15  Direct Deposit Payroll Checks and Garnishments | | 81,422.96 | |
| 10200 | MidSouth Bank-Operating | 7/31/15 | CC JE | GENJ | Tfer to ESP Ventures to cover expenses | | 10,020.00 | |
| 10200 | MidSouth Bank-Operating | 8/5/15 | CC JE | GENJ | Tfer to ESP Ventures to cover expenses | | 10,350.00 | |
| 10200 | MidSouth Bank-Operating | 8/13/15 | CC JE | GENJ | Transfer to payroll for 08/14/15  Direct Deposit Payroll Checks and Garnishments | | 71,237.36 | |
| 10200 | MidSouth Bank-Operating | 8/17/15 | CC JE | GENJ | Transfer to payroll for 08/14/15  Payroll Check Adjustment | | 1,268.63 | |
| 10200 | MidSouth Bank-Operating | 8/20/15 | CC JE | GENJ | Tfer to ESP Ventures to cover expenses | | 41,095.33 | |
| 10200 | MidSouth Bank-Operating | 8/27/15 | CC JE | GENJ | Tfer to ESP Ventures to cover expenses | | 36,756.18 | |
| 10200 | MidSouth Bank-Operating | 8/27/15 | CC JE | GENJ | Transfer to payroll for Arkansas Withholding taxes July 2015 | | 260.88 | |
| 10200 | MidSouth Bank-Operating | 8/31/15 | CC JE | GENJ | Transfer to payroll for 09/01/15  Direct Deposit Payroll Checks and Garnishments | | 66,719.90 | |
| 10200 | MidSouth Bank-Operating | 9/3/15 | CC JE | GENJ | Tfer to ESP Ventures to cover expenses | | 10,370.00 | |
| 10200 | MidSouth Bank-Operating | 9/3/15 | CC JE | GENJ | Transfer to payroll for 09/01/15 Payroll Checks | | 5,362.94 | |
| 10200 | MidSouth Bank-Operating | 9/9/15 | CC JE | GENJ | Tfer to ESP Ventures to cover expenses | | 6,472.39 | |
| 10200 | MidSouth Bank-Operating | 9/9/15 | CC JE | GENJ | Tfer to ESP Ventures to cover expenses | | 2,694.82 | |
| 10200 | MidSouth Bank-Operating | 9/14/15 | CC JE | GENJ | Transfer for 09/14/15  Direct Deposit Payroll Checks and Garnishments | | 82,816.64 | |
| 10200 | MidSouth Bank-Operating | 9/18/15 | CC JE | GENJ | Tfer to ESP Ventures to cover expenses | | 20,734.52 | |
| 10200 | MidSouth Bank-Operating | 9/18/15 | CC JE | GENJ | Tfer to ESP Ventures to cover expenses | | 1,149.00 | |
| 10200 | MidSouth Bank-Operating | 9/21/15 | CC JE | GENJ | Transfer to payroll for Arkansas Withholding taxes August 2015 | | 260.88 | |
| 10200 | MidSouth Bank-Operating | 9/24/15 | CC JE | GENJ | Tfer to ESP Ventures to cover expenses | | 27,824.57 | |
| 10200 | MidSouth Bank-Operating | 9/30/15 | CC JE | GENJ | Transfer to payroll for 10/01/15  Direct Deposit Payroll Checks and Garnishments | | 75,367.27 | |
| 10200 | MidSouth Bank-Operating | 10/9/15 | CC JE | GENJ | Tfer to ESP Ventures to cover expenses | | 10,257.73 | |
| 10200 | MidSouth Bank-Operating | 10/14/15 | CC JE | GENJ | Tfer to ESP Ventures to cover expenses | | 10,040.00 | |
| 10200 | MidSouth Bank-Operating | 10/14/15 | CC JE | GENJ | Transfer to payroll for 10/14/15  Direct Deposit Payroll Checks and Garnishments | | 90,178.92 | |
| 10200 | MidSouth Bank-Operating | 10/15/15 | CC JE | GENJ | Transfer to payroll for Arkansas Withholding taxes September 2015 | | 260.88 | |
| 10200 | MidSouth Bank-Operating | 10/22/15 | CC JE | GENJ | Tfer to ESP Ventures to cover expenses | | 10,176.73 | |
| 10200 | MidSouth Bank-Operating | 10/23/15 | CC JE | GENJ | Tfer to ESP Ventures to cover expenses | | 6,609.55 | |
| 10200 | MidSouth Bank-Operating | 10/29/15 | CC JE | GENJ | Transfer to payroll for 11/01/15  Direct Deposit Payroll Checks and Garnishments | | 74,937.11 | |
| 10200 | MidSouth Bank-Operating | 10/30/15 | CC JE | GENJ | Transfer to ESP FPS made by mistake | | 20,000.00 | |
| 10200 | MidSouth Bank-Operating | 11/1/15 | CC JE | GENJ | Transfer to ESP FPS made by mistake | 20,000.00 | | |
| 10200 | MidSouth Bank-Operating | 11/2/15 | CC JE | GENJ | Tfer to ESP Ventures to cover expenses | | 5,389.17 | |
| 10200 | MidSouth Bank-Operating | 11/2/15 | CC JE | GENJ | Tfer to ESP Ventures to cover expenses | | 3,207.50 | |
| 10200 | MidSouth Bank-Operating | 11/2/15 | CC JE | GENJ | Transfer to payroll for IRS Payments | | 218.36 | |
| 10200 | MidSouth Bank-Operating | 11/6/15 | CC JE | GENJ | Tfer to ESP Ventures to cover expenses | | 1,425.73 | |
| 10200 | MidSouth Bank-Operating | 11/9/15 | CC JE | GENJ | Tfer to ESP Ventures to cover expenses | | 18,992.41 | |
| 10200 | MidSouth Bank-Operating | 11/12/15 | CC JE | GENJ | Tfer to ESP Ventures to cover expenses | | 17,493.31 | |
| 10200 | MidSouth Bank-Operating | 11/12/15 | CC JE | GENJ | Transfer to ESP FPS made by mistake | | 2.14 | |

**ESP PETROCHEMICALS INC**
**General Ledger**
**For the Period From Mar 9, 2014 to Mar 10, 2016**

Filter Criteria includes: 1) IDs: 10200. Report order is by ID. Report is printed with shortened descriptions

| Account ID | Account Description | Date | Reference | Jrnl | Trans Description | Debit Amt | Credit Amt | Balance |
|---|---|---|---|---|---|---|---|---|
| 10200 | MidSouth Bank-Operating | 11/12/15 | CC JE | GENJ | Transfer to payroll for 11/15/15  Direct Deposit Payroll Checks and Garnishments | | 82,357.66 | |
| 10200 | MidSouth Bank-Operating | 11/16/15 | CC JE | GENJ | Tfer to ESP Ventures to cover expenses | | 12,829.96 | |
| 10200 | MidSouth Bank-Operating | 11/16/15 | CC JE | GENJ | Transfer to payroll for Arkansas Withholding taxes October 2015 | | 260.88 | |
| 10200 | MidSouth Bank-Operating | 11/17/15 | CC JE | GENJ | Tfer to ESP Ventures to cover expenses | | 5,756.38 | |
| 10200 | MidSouth Bank-Operating | 11/18/15 | CC JE | GENJ | Transfer to payroll for 11/15/15 Payroll Check | | 2,053.19 | |
| 10200 | MidSouth Bank-Operating | 11/25/15 | CC JE | GENJ | Tfer to ESP Ventures to cover expenses | | 20,690.12 | |
| 10200 | MidSouth Bank-Operating | 11/30/15 | CC JE | GENJ | Transfer to payroll for 12/01/15  Direct Deposit Payroll Checks and Garnishments | | 74,341.60 | |
| 10200 | MidSouth Bank-Operating | 12/9/15 | CC JE | GENJ | Tfer to ESP Ventures to cover expenses | | 2,734.69 | |
| 10200 | MidSouth Bank-Operating | 12/14/15 | CC JE | GENJ | Transfer to payroll for 12/15/15  Direct Deposit Payroll Checks and Garnishments | | 74,633.73 | |
| 10200 | MidSouth Bank-Operating | 12/16/15 | CC JE | GENJ | Tfer to ESP Ventures to cover expenses | | 1,425.73 | |
| 10200 | MidSouth Bank-Operating | 12/16/15 | CC JE | GENJ | Tfer to ESP Ventures to cover expenses | | 10,126.88 | |
| 10200 | MidSouth Bank-Operating | 12/16/15 | CC JE | GENJ | Transfer to payroll for Arkansas Withholding taxes October 2015 | | 426.51 | |
| 10200 | MidSouth Bank-Operating | 12/24/15 | CC JE | GENJ | Tfer to ESP Ventures to cover expenses | | 18,700.79 | |
| 10200 | MidSouth Bank-Operating | 12/30/15 | CC JE | GENJ | Transfer to payroll for 01/01/1  Direct Deposit Payroll Checks and Garnishments | | 67,604.15 | |
| 10200 | MidSouth Bank-Operating | 1/14/16 | CC JE | GENJ | Transfer to payroll for 01/15/16  Direct Deposit Payroll Checks | | 73,942.59 | |
| 10200 | MidSouth Bank-Operating | 1/15/16 | CC JE | GENJ | Transfer to payroll for 01/15/16 Payroll Checks and Garnishments | | 5,597.52 | |
| 10200 | MidSouth Bank-Operating | 1/20/16 | CC JE | GENJ | Tfer to ESP Ventures to cover expenses | | 1,435.73 | |
| 10200 | MidSouth Bank-Operating | 1/21/16 | CC JE | GENJ | Tfer to ESP Ventures to cover expenses | | 10,020.00 | |
| 10200 | MidSouth Bank-Operating | 1/22/16 | CC JE | GENJ | Tfer to ESP Ventures to cover expenses | | 1,135.85 | |
| 10200 | MidSouth Bank-Operating | 1/22/16 | CC JE | GENJ | Tfer to ESP Ventures to cover expenses | | 35,230.54 | |
| 10200 | MidSouth Bank-Operating | 1/29/16 | CC JE | GENJ | Transfer to cover 02/01/16 payroll checks and garnishments | | 68,519.85 | |
| 10200 | MidSouth Bank-Operating | 1/29/16 | CC JE | GENJ | Transfer to cover 4th quarter payroll taxes. | | 135.17 | |
| 10200 | MidSouth Bank-Operating | 2/4/16 | CC JE | GENJ | Transfer to cover paycheck to reimburse C.Perriotte 401 deducted my mistake. | | 86.00 | |
| 10200 | MidSouth Bank-Operating | 2/12/16 | CC JE | GENJ | Tfer to ESP Ventures to cover expenses | | 4,879.53 | |
| 10200 | MidSouth Bank-Operating | 2/23/16 | CC JE | GENJ | Transfer to cover 02/15/16 payroll checks and garnishments | | 72,440.02 | |
| 10200 | MidSouth Bank-Operating | 2/25/16 | CC JE | GENJ | Tfer to ESP Ventures to cover expenses | | 1,717.78 | |
| 10200 | MidSouth Bank-Operating | 2/29/16 | CC JE | GENJ | Tfer to ESP Ventures to cover expenses | | 9,626.76 | |
| 10200 | MidSouth Bank-Operating | 2/29/16 | CC JE | GENJ | Transfer to cover 03/01/16 payroll checks and garnishments | | 66,793.96 | |
| 10200 | MidSouth Bank-Operating | 3/2/16 | CC JE | GENJ | Tfer to ESP Ventures to cover expenses | | 5,030.00 | |
| 10200 | MidSouth Bank-Operating | 3/2/16 | CC JE | GENJ | Tfer to ESP Ventures to cover expenses | | 6,860.76 | |

**EXHIBIT SOFA 4, 13 and 30**
**Payroll Payments to Insiders**

| Reference | Date | Employee | Amount | Gross |
|---|---|---|---|---|
| AWT 03/15/23 | 3/15/14 | Tony J. Primeaux | 3,760.61 | 6,000.00 |
| AWT 04/01/39 | 4/1/14 | Tony J. Primeaux | 3,760.61 | 6,000.00 |
| AWT 04/15/40 | 4/15/14 | Tony J. Primeaux | 3,760.61 | 6,000.00 |
| AWT 05/01/41 | 5/1/14 | Tony J. Primeaux | 3,760.61 | 6,000.00 |
| AWT 05/15/39 | 5/15/14 | Tony J. Primeaux | 3,760.61 | 6,000.00 |
| AWT 06/01/41 | 6/1/14 | Tony J. Primeaux | 3,760.61 | 6,000.00 |
| 1693 | 6/15/14 | Tony J. Primeaux | 3,760.61 | 6,000.00 |
| 1724 | 7/1/14 | Tony J. Primeaux | 3,760.61 | 6,000.00 |
| 1743 | 7/15/14 | Tony J. Primeaux | 3,760.61 | 6,000.00 |
| 1755 | 8/1/14 | Tony J. Primeaux | 3,760.61 | 6,000.00 |
| 1784 | 8/15/14 | Tony J. Primeaux | 3,760.61 | 6,000.00 |
| AWT 09/01/37 | 9/1/14 | Tony J. Primeaux | 3,760.61 | 6,000.00 |
| AWT 09/15/37 | 9/15/14 | Tony J. Primeaux | 3,760.61 | 6,000.00 |
| 1812 | 10/1/14 | Tony J. Primeaux | 3,760.61 | 6,000.00 |
| AWT 10/15/36 | 10/15/14 | Tony J. Primeaux | 3,896.57 | 6,000.00 |
| AWT 11/01/37 | 11/1/14 | Tony J. Primeaux | 4,130.11 | 6,000.00 |
| AWT 11/15/36 | 11/15/14 | Tony J. Primeaux | 4,130.11 | 6,000.00 |
| AWT 12/01/36 | 12/1/14 | Tony J. Primeaux | 4,130.11 | 6,000.00 |
| 1836 | 12/15/14 | Tony J. Primeaux | 4,130.11 | 6,000.00 |
| | | | 73,065.55 | 114,000.00 |
| | | | | |
| 1840 | 1/1/15 | Tony J. Primeaux | 3,765.55 | 6,000.00 |
| AWT 01/15/36 | 1/15/15 | Tony J. Primeaux | 3,765.55 | 6,000.00 |
| AWT 02/01/40 | 2/1/15 | Tony J. Primeaux | 3,765.55 | 6,000.00 |
| AWT 02/15/45 | 2/15/15 | Tony J. Primeaux | 3,765.55 | 6,000.00 |
| AWT 03/01/42 | 3/1/15 | Tony J. Primeaux | 3,765.55 | 6,000.00 |
| AWT 03/15/43 | 3/15/15 | Tony J. Primeaux | 3,765.55 | 6,000.00 |
| AWT 04/01/42 | 4/1/15 | Tony J. Primeaux | 3,765.55 | 6,000.00 |
| AWT 04/15/41 | 4/15/15 | Tony J. Primeaux | 3,765.55 | 6,000.00 |
| AWT 05/01/42 | 5/1/15 | Tony J. Primeaux | 3,765.55 | 6,000.00 |
| AWT 05/15/38 | 5/15/15 | Tony J. Primeaux | 3,765.55 | 6,000.00 |
| 1891 | 6/1/15 | Tony J. Primeaux | 3,765.55 | 6,000.00 |
| AWT 06/01/79 | 6/15/15 | Tony J. Primeaux | 3,765.55 | 6,000.00 |
| AWT 07/01/115 | 7/1/15 | Tony J. Primeaux | 3,765.55 | 6,000.00 |
| AWT 07/15/38 | 7/15/15 | Tony J. Primeaux | 3,765.55 | 6,000.00 |
| AWT 08/01/37 | 8/1/15 | Tony J. Primeaux | 3,765.55 | 6,000.00 |
| 1932 | 8/15/15 | Tony J. Primeaux | 576.01 | 750.00 |
| AWT 08/15/36 | 8/15/15 | Tony J. Primeaux | 2,906.17 | 4,500.00 |
| AWT 09/01/37 | 9/1/15 | Tony J. Primeaux | 3,335.86 | 5,250.00 |
| AWT 09/15/37 | 9/15/15 | Tony J. Primeaux | 3,335.86 | 5,250.00 |
| AWT 10/01/35 | 10/1/15 | Tony J. Primeaux | 3,335.86 | 5,250.00 |
| AWT 10/15/36 | 10/15/15 | Tony J. Primeaux | 3,335.86 | 5,250.00 |
| AWT 11/01/20 | 11/1/15 | Tony J. Primeaux | 3,469.31 | 5,250.00 |
| AWT 11/15/35 | 11/15/15 | Tony J. Primeaux | 3,658.86 | 5,250.00 |
| AWT 12/01/35 | 12/1/15 | Tony J. Primeaux | 3,658.86 | 5,250.00 |
| AWT 12/15/35 | 12/15/15 | Tony J. Primeaux | 3,658.86 | 5,250.00 |
| | | | 87,754.76 | 137,250.00 |
| | | | | |
| AWT 01/01/36 | 1/1/16 | Tony J. Primeaux | 3,336.72 | 5,250.00 |
| AWT 01/15/36 | 1/15/16 | Tony J. Primeaux | 3,336.72 | 5,250.00 |
| AWT02012037 | 2/1/16 | Tony J. Primeaux | 3,336.72 | 5,250.00 |
| AWT02152037 | 2/15/16 | Tony J. Primeaux | 3,336.72 | 5,250.00 |
| AWT03012037 | 3/1/16 | Tony J. Primeaux | 3,336.72 | 5,250.00 |
| | | | 16,683.60 | 26,250.00 |
| | | | | |
| | | | 177,503.91 | 277,500.00 |

| Reference | Date | Employee | Amount | Gross |
|---|---|---|---|---|
| 1960 | 3/15/14 | David A. Dugas | 6,002.75 | 6,500.00 |
| 1963 | 4/1/14 | David A. Dugas | 6,002.75 | 6,500.00 |
| 1972 | 4/15/14 | David A. Dugas | 6,002.75 | 6,500.00 |
| 1978 | 5/1/14 | David A. Dugas | 6,002.75 | 6,500.00 |
| 1981 | 5/15/14 | David A. Dugas | 6,002.75 | 6,500.00 |
| 1987 | 6/1/14 | David A. Dugas | 6,002.75 | 6,500.00 |
| 1992 | 6/15/14 | David A. Dugas | 6,002.75 | 6,500.00 |
| 1994 | 7/1/14 | David A. Dugas | 6,002.75 | 6,500.00 |
| 1995 | 7/15/14 | David A. Dugas | 6,002.75 | 6,500.00 |
| 1998 | 8/1/14 | David A. Dugas | 6,002.75 | 6,500.00 |
| 2000 | 8/15/14 | David A. Dugas | 5,839.89 | 6,500.00 |
| 2005 | 9/1/14 | David A. Dugas | 5,839.89 | 6,500.00 |
| 2007 | 9/15/14 | David A. Dugas | 5,839.89 | 6,500.00 |
| 2012 | 10/1/14 | David A. Dugas | 6,242.89 | 6,500.00 |
| 2014 | 10/15/14 | David A. Dugas | 6,242.89 | 6,500.00 |
| 2020 | 11/1/14 | David A. Dugas | 6,242.89 | 6,500.00 |
| 2023 | 11/15/14 | David A. Dugas | 6,242.89 | 6,500.00 |
| 2026 | 12/1/14 | David A. Dugas | 6,242.89 | 6,500.00 |
| 2029 | 12/15/14 | David A. Dugas | 6,242.89 | 6,500.00 |
| | | | 115,004.51 | 123,500.00 |
| | | | | |
| 2033 | 1/1/15 | David A. Dugas | 5,839.89 | 6,500.00 |
| 1847 | 1/15/15 | David A. Dugas | 5,839.89 | 6,500.00 |
| 1848 | 2/1/15 | David A. Dugas | 5,839.89 | 6,500.00 |
| 1851 | 2/15/15 | David A. Dugas | 5,839.89 | 6,500.00 |
| 1859 | 3/1/15 | David A. Dugas | 5,839.89 | 6,500.00 |
| 1864 | 3/15/15 | David A. Dugas | 5,839.89 | 6,500.00 |
| 1870 | 4/1/15 | David A. Dugas | 5,839.89 | 6,500.00 |
| 1874 | 4/15/15 | David A. Dugas | 5,839.89 | 6,500.00 |
| 1879 | 5/1/15 | David A. Dugas | 5,839.89 | 6,500.00 |
| 1884 | 5/15/15 | David A. Dugas | 5,839.89 | 6,500.00 |
| 1888 | 6/1/15 | David A. Dugas | 5,839.89 | 6,500.00 |
| 1895 | 6/15/15 | David A. Dugas | 5,839.89 | 6,500.00 |
| 1903 | 7/1/15 | David A. Dugas | 5,839.89 | 6,500.00 |
| 1908 | 7/15/15 | David A. Dugas | 5,839.89 | 6,500.00 |
| 1917 | 8/1/15 | David A. Dugas | 5,839.89 | 6,500.00 |
| 1931 | 8/15/15 | David A. Dugas | 5,147.26 | 5,750.00 |
| 1933 | 9/1/15 | David A. Dugas | 5,147.26 | 5,750.00 |
| 1939 | 9/15/15 | David A. Dugas | 5,147.26 | 5,750.00 |
| 1945 | 10/1/15 | David A. Dugas | 5,147.26 | 5,750.00 |
| 1949 | 10/15/15 | David A. Dugas | 5,224.76 | 5,750.00 |
| 1956 | 11/1/15 | David A. Dugas | 5,503.76 | 5,750.00 |
| 1960 | 11/15/15 | David A. Dugas | 5,503.76 | 5,750.00 |
| 1971 | 12/1/15 | David A. Dugas | 5,503.76 | 5,750.00 |
| 1975 | 12/15/15 | David A. Dugas | 5,503.76 | 5,750.00 |
| | | | 135,427.19 | 149,250.00 |
| | | | | |
| 1979 | 1/1/16 | David A. Dugas | 5,147.26 | 5,750.00 |
| 1983 | 1/15/16 | David A. Dugas | 5,147.26 | 5,750.00 |
| 1989 | 2/1/16 | David A. Dugas | 5,147.26 | 5,750.00 |
| 1993 | 2/15/16 | David A. Dugas | 5,147.26 | 5,750.00 |
| 1997 | 3/1/16 | David A. Dugas | 5,147.26 | 5,750.00 |
| | | | 25,736.30 | 28,750.00 |
| | | | | |
| | | | 276,168.00 | 301,500.00 |

| Reference | Date | Employee | Amount | Gross |
|---|---|---|---|---|
| AWT 03/15/33 | 3/15/14 | Gerard Primeaux | 4,202.52 | 5,416.67 |
| AWT 04/01/49 | 4/1/14 | Gerard Primeaux | 4,202.52 | 5,416.67 |
| AWT 04/15/50 | 4/15/14 | Gerard Primeaux | 4,202.52 | 5,416.67 |
| AWT 05/01/51 | 5/1/14 | Gerard Primeaux | 4,202.52 | 5,416.67 |
| AWT 05/15/49 | 5/15/14 | Gerard Primeaux | 4,202.52 | 5,416.67 |
| AWT 06/01/51 | 6/1/14 | Gerard Primeaux | 4,202.52 | 5,416.67 |
| AWT 06/15/50 | 6/15/14 | Gerard Primeaux | 4,202.52 | 5,416.67 |
| 1734 | 7/1/14 | Gerard Primeaux | 4,202.52 | 5,416.67 |
| AWT 07/15/48 | 7/15/14 | Gerard Primeaux | 4,202.52 | 5,416.67 |
| AWT 07/01/48 | 8/1/14 | Gerard Primeaux | 4,202.52 | 5,416.67 |
| 1793 | 8/15/14 | Gerard Primeaux | 4,202.52 | 5,416.67 |
| AWT 09/01/47 | 9/1/14 | Gerard Primeaux | 4,202.52 | 5,416.67 |
| AWT 09/15/47 | 9/15/14 | Gerard Primeaux | 4,202.52 | 5,416.67 |
| AWT 10/01/46 | 10/1/14 | Gerard Primeaux | 4,202.52 | 5,416.67 |
| AWT 10/15/47 | 10/15/14 | Gerard Primeaux | 4,202.52 | 5,416.67 |
| AWT 11/01/48 | 11/1/14 | Gerard Primeaux | 4,202.52 | 5,416.67 |
| AWT 11/15/47 | 11/15/14 | Gerard Primeaux | 4,248.72 | 5,416.67 |
| AWT 12/01/46 | 12/1/14 | Gerard Primeaux | 4,534.35 | 5,416.67 |
| AWT 12/15/45 | 12/15/14 | Gerard Primeaux | 4,534.35 | 5,416.67 |
| | | | 80,557.74 | 102,916.73 |

| Reference | Date | Employee | Amount | Gross |
|---|---|---|---|---|
| AWT 01/01/47 | 1/1/15 | Gerard Primeaux | 4,211.38 | 5,416.67 |
| AWT 01/15/46 | 1/15/15 | Gerard Primeaux | 4,211.38 | 5,416.67 |
| AWT 02/01/50 | 2/1/15 | Gerard Primeaux | 4,211.38 | 5,416.67 |
| AWT 02/15/55 | 2/15/15 | Gerard Primeaux | 4,211.38 | 5,416.67 |
| AWT 03/01/53 | 3/1/15 | Gerard Primeaux | 4,211.38 | 5,416.67 |
| AWT 03/15/53 | 3/15/15 | Gerard Primeaux | 4,211.38 | 5,416.67 |
| AWT 04/01/52 | 4/1/15 | Gerard Primeaux | 4,211.38 | 5,416.67 |
| AWT 04/15/51 | 4/15/15 | Gerard Primeaux | 4,211.38 | 5,416.67 |
| AWT 05/01/52 | 5/1/15 | Gerard Primeaux | 4,211.38 | 5,416.67 |
| AWT 05/15/47 | 5/15/15 | Gerard Primeaux | 4,211.38 | 5,416.67 |
| AWT 06/01/47 | 6/1/15 | Gerard Primeaux | 4,211.38 | 5,416.67 |
| AWT 06/01/88 | 6/15/15 | Gerard Primeaux | 4,211.38 | 5,416.67 |
| AWT 07/01/125 | 7/1/15 | Gerard Primeaux | 4,211.38 | 5,416.67 |
| AWT 07/15/48 | 7/15/15 | Gerard Primeaux | 4,211.38 | 5,416.67 |
| AWT 08/01/47 | 8/1/15 | Gerard Primeaux | 4,211.38 | 5,416.67 |
| AWT 08/15/46 | 8/15/15 | Gerard Primeaux | 3,481.75 | 4,333.34 |
| AWT 09/01/47 | 9/1/15 | Gerard Primeaux | 3,481.75 | 4,333.34 |
| AWT 09/15/48 | 9/15/15 | Gerard Primeaux | 3,481.75 | 4,333.34 |
| AWT 10/01/47 | 10/1/15 | Gerard Primeaux | 3,481.75 | 4,333.34 |
| AWT 10/15/48 | 10/15/15 | Gerard Primeaux | 3,481.75 | 4,333.34 |
| AWT 11/01/32 | 11/1/15 | Gerard Primeaux | 3,481.75 | 4,333.34 |
| AWT 11/15/47 | 11/15/15 | Gerard Primeaux | 3,481.75 | 4,333.34 |
| AWT 12/01/47 | 12/1/15 | Gerard Primeaux | 3,481.75 | 4,333.34 |
| | | | 91,024.70 | 115,916.77 |

| | | | Amount | Gross |
|---|---|---|---|---|
| | | | 171,582.44 | 218,833.50 |

| Reference | Date | Employee | Amount | Gross |
|-----------|------|----------|--------|-------|
| AWT 03/15/16 | 3/15/14 | Jeremy M. Primeaux | 3,261.25 | 5,208.34 |
| AWT 04/01/32 | 4/1/14 | Jeremy M. Primeaux | 3,261.25 | 5,208.34 |
| AWT 04/15/33 | 4/15/14 | Jeremy M. Primeaux | 3,261.25 | 5,208.34 |
| AWT 05/01/33 | 5/1/14 | Jeremy M. Primeaux | 3,261.25 | 5,208.34 |
| AWT 05/15/32 | 5/15/14 | Jeremy M. Primeaux | 3,261.25 | 5,208.34 |
| AWT 06/01/34 | 6/1/14 | Jeremy M. Primeaux | 3,261.25 | 5,208.34 |
| AWT 06/15/33 | 6/15/14 | Jeremy M. Primeaux | 3,261.25 | 5,208.34 |
| 1717 | 7/1/14 | Jeremy M. Primeaux | 3,261.25 | 5,208.34 |
| 1744 | 7/15/14 | Jeremy M. Primeaux | 3,261.25 | 5,208.34 |
| 1756 | 8/1/14 | Jeremy M. Primeaux | 3,261.25 | 5,208.34 |
| 1778 | 8/15/14 | Jeremy M. Primeaux | 3,261.25 | 5,208.34 |
| AWT 09/01/31 | 9/1/14 | Jeremy M. Primeaux | 3,261.25 | 5,208.34 |
| AWT 09/15/31 | 9/15/14 | Jeremy M. Primeaux | 3,261.25 | 5,208.34 |
| 1813 | 10/1/14 | Jeremy M. Primeaux | 3,261.25 | 5,208.34 |
| AWT 10/15/31 | 10/15/14 | Jeremy M. Primeaux | 3,261.25 | 5,208.34 |
| AWT 11/01/32 | 11/1/14 | Jeremy M. Primeaux | 3,261.25 | 5,208.34 |
| AWT 11/15/31 | 11/15/14 | Jeremy M. Primeaux | 3,261.25 | 5,208.34 |
| AWT 12/01/31 | 12/1/14 | Jeremy M. Primeaux | 3,434.35 | 5,208.34 |
| 1834 | 12/15/14 | Jeremy M. Primeaux | 3,584.17 | 5,208.34 |
| | | | 62,459.77 | 98,958.46 |
| | | | | |
| 1839 | 1/1/15 | Jeremy M. Primeaux | 3,266.18 | 5,208.34 |
| AWT 01/15/32 | 1/15/15 | Jeremy M. Primeaux | 3,266.18 | 5,208.34 |
| AWT 02/01/34 | 2/1/15 | Jeremy M. Primeaux | 3,266.18 | 5,208.34 |
| AWT 02/15/39 | 2/15/15 | Jeremy M. Primeaux | 3,266.18 | 5,208.34 |
| AWT 03/01/36 | 3/1/15 | Jeremy M. Primeaux | 3,266.18 | 5,208.34 |
| AWT 03/15/37 | 3/15/15 | Jeremy M. Primeaux | 3,266.18 | 5,208.34 |
| AWT 04/01/36 | 4/1/15 | Jeremy M. Primeaux | 3,266.18 | 5,208.34 |
| AWT 04/15/35 | 4/15/15 | Jeremy M. Primeaux | 3,266.18 | 5,208.34 |
| AWT 05/01/36 | 5/1/15 | Jeremy M. Primeaux | 3,266.18 | 5,208.34 |
| AWT 05/15/31 | 5/15/15 | Jeremy M. Primeaux | 2,858.19 | 4,479.17 |
| 1890 | 6/1/15 | Jeremy M. Primeaux | 2,858.19 | 4,479.17 |
| AWT 06/01/72 | 6/15/15 | Jeremy M. Primeaux | 2,858.19 | 4,479.17 |
| AWT 07/01/108 | 7/1/15 | Jeremy M. Primeaux | 2,858.19 | 4,479.17 |
| AWT 07/15/31 | 7/15/15 | Jeremy M. Primeaux | 2,858.19 | 4,479.17 |
| AWT 08/01/31 | 8/1/15 | Jeremy M. Primeaux | 2,858.19 | 4,479.17 |
| AWT 08/15/30 | 8/15/15 | Jeremy M. Primeaux | 2,858.19 | 4,479.17 |
| AWT 09/01/31 | 9/1/15 | Jeremy M. Primeaux | 2,858.19 | 4,479.17 |
| AWT 09/15/31 | 9/15/15 | Jeremy M. Primeaux | 2,858.19 | 4,479.17 |
| AWT 10/01/30 | 10/1/15 | Jeremy M. Primeaux | 2,858.19 | 4,479.17 |
| AWT 10/15/31 | 10/15/15 | Jeremy M. Primeaux | 2,858.19 | 4,479.17 |
| AWT 11/01/15 | 11/1/15 | Jeremy M. Primeaux | 2,858.19 | 4,479.17 |
| AWT 11/15/30 | 11/15/15 | Jeremy M. Primeaux | 2,858.19 | 4,479.17 |
| AWT 12/01/30 | 12/1/15 | Jeremy M. Primeaux | 2,858.19 | 4,479.17 |
| AWT 12/15/30 | 12/15/15 | Jeremy M. Primeaux | 2,858.19 | 4,479.17 |
| | | | 72,268.47 | 114,062.61 |
| | | | | |
| AWT 01/01/31 | 1/1/16 | Jeremy M. Primeaux | 2,859.05 | 4,479.17 |
| AWT 01/15/31 | 1/15/16 | Jeremy M. Primeaux | 2,859.05 | 4,479.17 |
| AWT02012032 | 2/1/16 | Jeremy M. Primeaux | 2,859.05 | 4,479.17 |
| AWT02152032 | 2/15/16 | Jeremy M. Primeaux | 2,859.05 | 4,479.17 |
| AWT03012032 | 3/1/16 | Jeremy M. Primeaux | 2,859.05 | 4,479.17 |
| | | | 14,295.25 | 22,395.85 |
| | | | | |
| | | | 149,023.49 | 235,416.92 |

| Reference | Date | Employee | Amount | Gross |
|-----------|------|----------|--------|-------|
| AWT 02/01/18 | 2/1/15 | Lindsay P. Domingue | 1,416.58 | 1,899.50 |
| AWT 02/15/18 | 2/15/15 | Lindsay P. Domingue | 1,056.46 | 1,377.50 |
| AWT 03/01/18 | 3/1/15 | Lindsay P. Domingue | 1,056.46 | 1,377.50 |
| AWT 03/15/18 | 3/15/15 | Lindsay P. Domingue | 1,056.46 | 1,377.50 |
| AWT 04/01/18 | 4/1/15 | Lindsay P. Domingue | 1,056.46 | 1,377.50 |
| AWT 04/15/18 | 4/15/15 | Lindsay P. Domingue | 800.15 | 1,029.50 |
| AWT 05/01/18 | 5/1/15 | Lindsay P. Domingue | 1,522.72 | 2,066.25 |
| AWT 05/15/33 | 5/15/15 | Lindsay P. Domingue | 1,062.28 | 1,385.42 |
| AWT 06/01/33 | 6/1/15 | Lindsay P. Domingue | 1,062.28 | 1,385.42 |
| AWT 06/01/74 | 6/15/15 | Lindsay P. Domingue | 1,062.28 | 1,385.42 |
| AWT 07/01/110 | 7/1/15 | Lindsay P. Domingue | 1,062.28 | 1,385.42 |
| AWT 07/15/33 | 7/15/15 | Lindsay P. Domingue | 1,062.28 | 1,385.42 |
| AWT 08/01/33 | 8/1/15 | Lindsay P. Domingue | 1,062.28 | 1,385.42 |
| AWT 08/15/32 | 8/15/15 | Lindsay P. Domingue | 1,062.28 | 1,385.42 |
| AWT 09/01/33 | 9/1/15 | Lindsay P. Domingue | 1,062.28 | 1,385.42 |
| AWT 09/15/33 | 9/15/15 | Lindsay P. Domingue | 1,062.28 | 1,385.42 |
| AWT 10/15/17 | 10/15/15 | Lindsay P. Domingue | 265.57 | 319.00 |
|  | 11/1/15 | Lindsay P. Domingue |  |  |
| AWT 11/15/17 | 11/15/15 | Lindsay P. Domingue | 172.49 | 203.00 |
| AWT 12/01/17 | 12/1/15 | Lindsay P. Domingue | 277.21 | 333.50 |
| AWT 12/15/17 | 12/15/15 | Lindsay P. Domingue | 242.30 | 290.00 |
|  |  |  | 18,483.38 | 24,119.53 |
|  |  |  |  |  |
| AWT 01/01/18 | 1/1/16 | Lindsay P. Domingue | 311.91 | 377.00 |
| AWT 01/15/18 | 1/15/16 | Lindsay P. Domingue | 404.37 | 493.00 |
| AWT02012019 | 2/1/16 | Lindsay P. Domingue | 288.63 | 348.00 |
| AWT02152019 | 2/15/16 | Lindsay P. Domingue | 242.09 | 290.00 |
| AWT03012019 | 3/1/16 | Lindsay P. Domingue | 288.63 | 348.00 |
|  |  |  | 1,535.63 | 1,856.00 |
|  |  |  |  |  |
|  |  |  | 20,019.01 | 25,975.53 |

| Reference | Date | Employee | Amount | Gross |
|-----------|------|----------|--------|-------|
| AWT 03/15/20 | 3/15/14 | Nicholas J. Lahaye | 2,008.88 | 3,020.84 |
| COMM 3/15/14 | 3/15/14 | Nicholas J. Lahaye | 3,797.85 | 6,167.38 |
| AWT 04/01/36 | 4/1/14 | Nicholas J. Lahaye | 2,008.88 | 3,020.84 |
| AWT 04/15/37 | 4/15/14 | Nicholas J. Lahaye | 2,008.88 | 3,020.84 |
| COMM 04/15/14 | 4/15/14 | Nicholas J. Lahaye | 3,051.43 | 4,833.34 |
| AWT 05/01/37 | 5/1/14 | Nicholas J. Lahaye | 2,008.88 | 3,020.84 |
| AWT 05/15/35 | 5/15/14 | Nicholas J. Lahaye | 2,008.88 | 3,020.84 |
| COMM 05/15/14 | 5/15/14 | Nicholas J. Lahaye | 4,059.14 | 6,634.37 |
| AWT 06/01/37 | 6/1/14 | Nicholas J. Lahaye | 2,008.88 | 3,020.84 |
| 1692 | 6/15/14 | Nicholas J. Lahaye | 2,899.21 | 4,561.29 |
| AWT 06/15/36 | 6/15/14 | Nicholas J. Lahaye | 2,008.88 | 3,020.84 |
| 1720 | 7/1/14 | Nicholas J. Lahaye | 2,008.88 | 3,020.84 |
| 1750 | 7/15/14 | Nicholas J. Lahaye | 3,368.77 | 5,400.51 |
| AWT 07/15/36 | 7/15/14 | Nicholas J. Lahaye | 2,008.88 | 3,020.84 |
| AWT 07/01/36 | 8/1/14 | Nicholas J. Lahaye | 2,008.88 | 3,020.84 |
| 1781 | 8/15/14 | Nicholas J. Lahaye | 2,008.88 | 3,020.84 |
| 1802 | 8/15/14 | Nicholas J. Lahaye | 3,207.83 | 5,112.87 |
| AWT 09/01/34 | 9/1/14 | Nicholas J. Lahaye | 2,008.88 | 3,020.84 |
| AWT 09/15/34 | 9/15/14 | Nicholas J. Lahaye | 2,008.88 | 3,020.84 |
| Comm 9/15/14 | 9/15/14 | Nicholas J. Lahaye | 2,688.45 | 4,184.63 |
| AWT 10/01/33 | 10/1/14 | Nicholas J. Lahaye | 2,008.88 | 3,020.84 |
| AWT 10/15/33 | 10/15/14 | Nicholas J. Lahaye | 2,008.88 | 3,020.84 |
| COMM 10/15/16 | 10/15/14 | Nicholas J. Lahaye | 4,463.13 | 7,356.37 |
| AWT 11/01/34 | 11/1/14 | Nicholas J. Lahaye | 2,103.16 | 3,020.84 |
| AWT 11/15/33 | 11/15/14 | Nicholas J. Lahaye | 2,196.17 | 3,020.84 |
| COMM 11/15/14 | 11/15/14 | Nicholas J. Lahaye | 4,030.64 | 5,926.68 |
| AWT 12/01/33 | 12/1/14 | Nicholas J. Lahaye | 2,196.17 | 3,020.84 |
| AWT 12/15/32 | 12/15/14 | Nicholas J. Lahaye | 2,196.17 | 3,020.84 |
| COMM 121514 | 12/15/14 | Nicholas J. Lahaye | 4,583.16 | 6,815.66 |
| | | | 74,974.48 | 114,389.06 |
| AWT 01/01/34 | 1/1/15 | Nicholas J. Lahaye | 2,012.01 | 3,020.84 |
| AWT 01/15/33 | 1/15/15 | Nicholas J. Lahaye | 2,012.01 | 3,020.84 |
| COMM011515 | 1/15/15 | Nicholas J. Lahaye | 2,917.34 | 4,584.87 |
| AWT 02/01/37 | 2/1/15 | Nicholas J. Lahaye | 2,012.01 | 3,020.84 |
| AWT 02/15/42 | 2/15/15 | Nicholas J. Lahaye | 2,012.01 | 3,020.84 |
| COMM 02/15/15 | 2/15/15 | Nicholas J. Lahaye | 2,920.95 | 4,591.32 |
| AWT 03/01/39 | 3/1/15 | Nicholas J. Lahaye | 2,012.01 | 3,020.84 |
| 1869 | 3/15/15 | Nicholas J. Lahaye | 3,012.31 | 4,754.60 |
| AWT 03/15/40 | 3/15/15 | Nicholas J. Lahaye | 2,012.01 | 3,020.84 |
| AWT 04/01/39 | 4/1/15 | Nicholas J. Lahaye | 2,012.01 | 3,020.84 |
| AWT 04/15/38 | 4/15/15 | Nicholas J. Lahaye | 2,012.01 | 3,020.84 |
| AWT 04/15/55 | 4/15/15 | Nicholas J. Lahaye | 3,711.94 | 6,005.00 |
| AWT 05/01/39 | 5/1/15 | Nicholas J. Lahaye | 2,012.01 | 3,020.84 |
| AWT 05/15/35 | 5/15/15 | Nicholas J. Lahaye | 2,012.01 | 3,020.84 |
| COMM 05/15/15 | 5/15/15 | Nicholas J. Lahaye | 2,825.53 | 4,420.79 |
| AWT 06/01/35 | 6/1/15 | Nicholas J. Lahaye | 2,012.01 | 3,020.84 |
| AWT 06/01/76 | 6/15/15 | Nicholas J. Lahaye | 2,012.01 | 3,020.84 |
| Comm061515 | 6/15/15 | Nicholas J. Lahaye | 1,239.19 | 1,720.59 |
| Comm0615152 | 6/15/15 | Nicholas J. Lahaye | 28.87 | 33.82 |
| AWT 07/01/112 | 7/1/15 | Nicholas J. Lahaye | 2,012.01 | 3,020.84 |
| AWT 07/15/35 | 7/15/15 | Nicholas J. Lahaye | 2,012.01 | 3,020.84 |
| COMM 07/15/15 | 7/15/15 | Nicholas J. Lahaye | 1,703.91 | 2,496.91 |
| COMM 7/15/16 | 7/15/15 | Nicholas J. Lahaye | 1,265.04 | 1,759.99 |
| AWT 08/01/35 | 8/1/15 | Nicholas J. Lahaye | 2,012.01 | 3,020.84 |
| AWT 08/15/34 | 8/15/15 | Nicholas J. Lahaye | 2,012.01 | 3,020.84 |

| | | | | |
|---|---|---|---|---|
| COMM 08/15/15 | 8/15/15 | Nicholas J. Lahaye | 29.69 | 34.78 |
| COMM 8/15/15 | 8/15/15 | Nicholas J. Lahaye | 30.94 | 36.25 |
| COMM 8/15/16 | 8/15/15 | Nicholas J. Lahaye | 1,232.03 | 1,710.28 |
| AWT 09/01/35 | 9/1/15 | Nicholas J. Lahaye | 2,012.01 | 3,020.84 |
| AWT 09/15/35 | 9/15/15 | Nicholas J. Lahaye | 2,012.01 | 3,020.84 |
| COMM 09/15/15 | 9/15/15 | Nicholas J. Lahaye | 1,890.89 | 2,814.86 |
| COMM 09/15/16 | 9/15/15 | Nicholas J. Lahaye | 19.11 | 22.39 |
| COMM 09/15/17 | 9/15/15 | Nicholas J. Lahaye | 2,355.46 | 3,604.93 |
| COMM 09/15/18 | 9/15/15 | Nicholas J. Lahaye | 1,159.68 | 1,606.31 |
| AWT 10/01/33 | 10/1/15 | Nicholas J. Lahaye | 2,012.01 | 3,020.84 |
| AWT 10/15/34 | 10/15/15 | Nicholas J. Lahaye | 2,012.01 | 3,020.84 |
| COMM 10/15/15 | 10/15/15 | Nicholas J. Lahaye | 1,188.90 | 1,648.29 |
| AWT 11/01/18 | 11/1/15 | Nicholas J. Lahaye | 2,012.01 | 3,020.84 |
| AWT 11/15/33 | 11/15/15 | Nicholas J. Lahaye | 2,012.01 | 3,020.84 |
| COMM 11/15/15 | 11/15/15 | Nicholas J. Lahaye | 2,055.97 | 3,095.61 |
| COMM 11/15/15 | 11/15/15 | Nicholas J. Lahaye | 604.42 | 808.36 |
| COMM 11/15/15 | 11/15/15 | Nicholas J. Lahaye | 1,869.40 | 2,778.33 |
| AWT 12/01/33 | 12/1/15 | Nicholas J. Lahaye | 2,012.01 | 3,020.84 |
| AWT 12/15/33 | 12/15/15 | Nicholas J. Lahaye | 2,168.77 | 3,020.84 |
| COMM 12/15/15 3 | 12/15/15 | Nicholas J. Lahaye | 421.13 | 501.55 |
| COMM 12/15/15 4 | 12/15/15 | Nicholas J. Lahaye | 886.83 | 1,114.87 |
| COMM 12/15/15 5 | 12/15/15 | Nicholas J. Lahaye | 946.72 | 1,193.89 |
| COMM 12/15/15 6 | 12/15/15 | Nicholas J. Lahaye | 726.11 | 902.79 |
| | | | 83,487.36 | 124,741.54 |

| | | | | |
|---|---|---|---|---|
| AWT 01/01/34 | 1/1/16 | Nicholas J. Lahaye | 2,012.43 | 3,020.84 |
| AWT 01/15/34 | 1/15/16 | Nicholas J. Lahaye | 2,012.43 | 3,020.84 |
| COMM 011516 | 1/15/16 | Nicholas J. Lahaye | 1,521.04 | 2,185.36 |
| COMM 011517 | 1/15/16 | Nicholas J. Lahaye | 33.25 | 38.97 |
| COMM 011518 | 1/15/16 | Nicholas J. Lahaye | 14.93 | 17.50 |
| COMM 011519 | 1/15/16 | Nicholas J. Lahaye | 321.17 | 411.03 |
| AWT02012035 | 2/1/16 | Nicholas J. Lahaye | 2,012.43 | 3,020.84 |
| AWT02152035 | 2/15/16 | Nicholas J. Lahaye | 2,012.43 | 3,020.84 |
| COMM 02/15/16 | 2/15/16 | Nicholas J. Lahaye | 39.37 | 46.13 |
| COMM 02/15/17 | 2/15/16 | Nicholas J. Lahaye | 1,390.62 | 1,968.31 |
| COMM 02/16/20 | 2/15/16 | Nicholas J. Lahaye | 307.10 | 392.48 |
| AWT03012035 | 3/1/16 | Nicholas J. Lahaye | 2,012.43 | 3,020.84 |
| | | | 13,689.63 | 20,163.98 |

| | | | | |
|---|---|---|---|---|
| | | | 172,151.47 | 259,294.58 |

| Reference | Date | Employee | Amount | Gross |
|---|---|---|---|---|
| AWT 03/15/35 | 3/15/14 | Randy J. Broussard | 1,595.36 | 2,187.50 |
| AWT 04/01/51 | 4/1/14 | Randy J. Broussard | 1,595.36 | 2,187.50 |
| AWT 04/15/52 | 4/15/14 | Randy J. Broussard | 1,595.36 | 2,187.50 |
| AWT 05/01/53 | 5/1/14 | Randy J. Broussard | 1,595.36 | 2,187.50 |
| AWT 05/15/51 | 5/15/14 | Randy J. Broussard | 1,595.36 | 2,187.50 |
| AWT 06/01/53 | 6/1/14 | Randy J. Broussard | 1,595.36 | 2,187.50 |
| AWT 06/15/52 | 6/15/14 | Randy J. Broussard | 1,595.36 | 2,187.50 |
| 1736 | 7/1/14 | Randy J. Broussard | 1,595.36 | 2,187.50 |
| 1745 | 7/15/14 | Randy J. Broussard | 1,595.36 | 2,187.50 |
| 1757 | 8/1/14 | Randy J. Broussard | 1,595.36 | 2,187.50 |
| 1795 | 8/15/14 | Randy J. Broussard | 1,595.36 | 2,187.50 |
| AWT 09/01/49 | 9/1/14 | Randy J. Broussard | 1,595.36 | 2,187.50 |
| AWT 09/15/49 | 9/15/14 | Randy J. Broussard | 1,595.36 | 2,187.50 |
| 1814 | 10/1/14 | Randy J. Broussard | 1,595.36 | 2,187.50 |
| AWT 10/15/49 | 10/15/14 | Randy J. Broussard | 1,595.36 | 2,187.50 |
| AWT 11/01/50 | 11/1/14 | Randy J. Broussard | 1,595.36 | 2,187.50 |
| AWT 11/15/49 | 11/15/14 | Randy J. Broussard | 1,595.36 | 2,187.50 |
| AWT 12/01/48 | 12/1/14 | Randy J. Broussard | 1,595.36 | 2,187.50 |
| AWT 12/15/47 | 12/15/14 | Randy J. Broussard | 1,595.36 | 2,187.50 |
| | | | 30,311.84 | 41,562.50 |
| | | | | |
| AWT 01/01/49 | 1/1/15 | Randy J. Broussard | 1,598.48 | 2,187.50 |
| AWT 01/15/48 | 1/15/15 | Randy J. Broussard | 1,598.48 | 2,187.50 |
| AWT 02/01/52 | 2/1/15 | Randy J. Broussard | 1,598.48 | 2,187.50 |
| AWT 02/15/57 | 2/15/15 | Randy J. Broussard | 1,598.48 | 2,187.50 |
| AWT 03/01/55 | 3/1/15 | Randy J. Broussard | 1,598.48 | 2,187.50 |
| AWT 03/15/55 | 3/15/15 | Randy J. Broussard | 1,598.48 | 2,187.50 |
| AWT 04/01/54 | 4/1/15 | Randy J. Broussard | 1,598.48 | 2,187.50 |
| AWT 04/15/53 | 4/15/15 | Randy J. Broussard | 1,598.48 | 2,187.50 |
| AWT 05/01/54 | 5/1/15 | Randy J. Broussard | 1,598.48 | 2,187.50 |
| AWT 05/15/49 | 5/15/15 | Randy J. Broussard | 1,598.48 | 2,187.50 |
| AWT 06/01/49 | 6/1/15 | Randy J. Broussard | 1,598.48 | 2,187.50 |
| AWT 06/01/90 | 6/15/15 | Randy J. Broussard | 1,598.48 | 2,187.50 |
| AWT 07/01/127 | 7/1/15 | Randy J. Broussard | 1,598.48 | 2,187.50 |
| AWT 07/15/50 | 7/15/15 | Randy J. Broussard | 1,598.48 | 2,187.50 |
| AWT 08/01/49 | 8/1/15 | Randy J. Broussard | 1,598.48 | 2,187.50 |
| AWT 08/15/48 | 8/15/15 | Randy J. Broussard | 1,598.48 | 2,187.50 |
| AWT 09/01/49 | 9/1/15 | Randy J. Broussard | 1,598.48 | 2,187.50 |
| AWT 09/15/50 | 9/15/15 | Randy J. Broussard | 1,598.48 | 2,187.50 |
| AWT 10/01/49 | 10/1/15 | Randy J. Broussard | 1,598.48 | 2,187.50 |
| AWT 10/15/50 | 10/15/15 | Randy J. Broussard | 1,598.48 | 2,187.50 |
| AWT 11/01/34 | 11/1/15 | Randy J. Broussard | 1,598.48 | 2,187.50 |
| AWT 11/15/49 | 11/15/15 | Randy J. Broussard | 1,598.48 | 2,187.50 |
| AWT 12/01/48 | 12/1/15 | Randy J. Broussard | 1,598.48 | 2,187.50 |
| AWT 12/15/47 | 12/15/15 | Randy J. Broussard | 1,598.48 | 2,187.50 |
| | | | 38,363.52 | 52,500.00 |
| | | | | |
| AWT 01/01/48 | 1/1/16 | Randy J. Broussard | 1,598.90 | 2,187.50 |
| AWT 01/15/48 | 1/15/16 | Randy J. Broussard | 1,598.90 | 2,187.50 |
| AWT02012049 | 2/1/16 | Randy J. Broussard | 1,598.90 | 2,187.50 |
| AWT02152049 | 2/15/16 | Randy J. Broussard | 1,598.90 | 2,187.50 |
| AWT03012049 | 3/1/16 | Randy J. Broussard | 1,598.90 | 2,187.50 |
| | | | 7,994.50 | 10,937.50 |
| | | | | |
| | | | 76,669.86 | 105,000.00 |

| Reference | Date | Employee | Amount | Gross |
|---|---|---|---|---|
| AWT 03/15/28 | 3/15/14 | Bo Broussard | 2,499.59 | 3,855.34 |
| AWT 04/01/28 | 4/1/14 | Bo Broussard | 2,605.60 | 4,036.53 |
| AWT 04/15/29 | 4/15/14 | Bo Broussard | 2,605.60 | 4,036.53 |
| AWT 05/01/29 | 5/1/14 | Bo Broussard | 2,534.32 | 3,914.41 |
| AWT 05/15/28 | 5/15/14 | Bo Broussard | 2,618.81 | 4,060.16 |
| AWT 06/01/30 | 6/1/14 | Bo Broussard | 2,605.60 | 4,036.53 |
| AWT 06/15/30 | 6/15/14 | Bo Broussard | 3,815.27 | 6,198.51 |
| 1714 | 7/1/14 | Bo Broussard | 2,612.20 | 4,048.34 |
| 1746 | 7/15/14 | Bo Broussard | 2,513.47 | 3,878.97 |
| 1754 | 8/1/14 | Bo Broussard | 2,751.03 | 4,296.46 |
| 1775 | 8/15/14 | Bo Broussard | 2,777.48 | 4,343.72 |
| AWT 09/01/28 | 9/1/14 | Bo Broussard | 3,896.83 | 6,344.26 |
| AWT 09/15/28 | 9/15/14 | Bo Broussard | 2,603.37 | 4,032.56 |
| 1811 | 10/1/14 | Bo Broussard | 2,404.65 | 3,693.89 |
| AWT 10/15/28 | 10/15/14 | Bo Broussard | 2,529.70 | 3,906.56 |
| AWT 11/01/29 | 11/1/14 | Bo Broussard | 3,724.94 | 6,037.07 |
| AWT 11/15/29 | 11/15/14 | Bo Broussard | 2,578.35 | 3,989.27 |
| AWT 12/01/29 | 12/1/14 | Bo Broussard | 2,578.35 | 3,989.27 |
| AWT 12/15/28 | 12/15/14 | Bo Broussard | 2,441.68 | 3,756.85 |
| | | | 52,696.84 | 82,455.23 |
| | | | | |
| AWT 01/01/30 | 1/1/15 | Bo Broussard | 2,595.36 | 4,012.90 |
| AWT 01/15/30 | 1/15/15 | Bo Broussard | 2,416.95 | 3,709.51 |
| AWT 02/01/32 | 2/1/15 | Bo Broussard | 3,663.78 | 5,918.92 |
| AWT 02/15/33 | 2/15/15 | Bo Broussard | 2,581.48 | 3,989.27 |
| AWT 03/01/34 | 3/1/15 | Bo Broussard | 2,502.72 | 3,855.34 |
| AWT 03/15/34 | 3/15/15 | Bo Broussard | 2,567.58 | 3,965.64 |
| AWT 04/01/34 | 4/1/15 | Bo Broussard | 2,560.62 | 3,953.82 |
| AWT 04/15/33 | 4/15/15 | Bo Broussard | 2,641.36 | 4,091.64 |
| AWT 05/01/33 | 5/1/15 | Bo Broussard | 3,670.37 | 5,930.73 |
| AWT 05/15/50 | 5/15/15 | Bo Broussard | 2,563.27 | 3,958.34 |
| AWT 06/01/50 | 6/1/15 | Bo Broussard | 2,563.27 | 3,958.34 |
| AWT 06/01/91 | 6/15/15 | Bo Broussard | 2,563.27 | 3,958.34 |
| AWT 07/01/128 | 7/1/15 | Bo Broussard | 2,563.27 | 3,958.34 |
| AWT 07/15/51 | 7/15/15 | Bo Broussard | 2,563.27 | 3,958.34 |
| AWT 08/01/50 | 8/1/15 | Bo Broussard | 2,563.27 | 3,958.34 |
| AWT 08/15/49 | 8/15/15 | Bo Broussard | 2,563.27 | 3,958.34 |
| AWT 09/01/50 | 9/1/15 | Bo Broussard | 2,563.27 | 3,958.34 |
| AWT 09/15/51 | 9/15/15 | Bo Broussard | 2,563.27 | 3,958.34 |
| AWT 10/01/50 | 10/1/15 | Bo Broussard | 2,563.27 | 3,958.34 |
| AWT 10/15/51 | 10/15/15 | Bo Broussard | 2,563.27 | 3,958.34 |
| AWT 11/01/35 | 11/1/15 | Bo Broussard | 2,563.27 | 3,958.34 |
| AWT 11/15/50 | 11/15/15 | Bo Broussard | 2,563.27 | 3,958.34 |
| AWT 12/01/49 | 12/1/15 | Bo Broussard | 2,563.27 | 3,958.34 |
| AWT 12/15/48 | 12/15/15 | Bo Broussard | 2,563.27 | 3,958.34 |
| | | | 63,649.27 | 98,802.87 |
| | | | | |
| AWT 01/01/49 | 1/1/16 | Bo Broussard | 2,563.69 | 3,958.34 |
| AWT 01/15/49 | 1/15/16 | Bo Broussard | 2,722.03 | 3,958.34 |
| AWT02012050 | 2/1/16 | Bo Broussard | 2,673.63 | 3,958.34 |
| AWT02152050 | 2/15/16 | Bo Broussard | 2,713.21 | 3,958.34 |
| AWT03012050 | 3/1/16 | Bo Broussard | 2,700.13 | 3,958.34 |
| | | | 13,372.69 | 19,791.70 |
| | | | | |
| | | | 129,718.80 | 201,049.80 |

| Reference | Date | Employee | Amount | Gross |
|-----------|------|----------|--------|-------|
| AWT 03/15/18 | 3/15/14 | Mark W. Broussard | 2,333.95 | 3,416.67 |
| AWT 04/01/34 | 4/1/14 | Mark W. Broussard | 2,333.95 | 3,416.67 |
| AWT 04/15/35 | 4/15/14 | Mark W. Broussard | 2,483.69 | 3,416.67 |
| AWT 05/01/35 | 5/1/14 | Mark W. Broussard | 2,483.69 | 3,416.67 |
| AWT 05/15/34 | 5/15/14 | Mark W. Broussard | 2,483.69 | 3,416.67 |
| AWT 06/01/36 | 6/1/14 | Mark W. Broussard | 2,483.69 | 3,416.67 |
| AWT 06/15/35 | 6/15/14 | Mark W. Broussard | 2,483.69 | 3,416.67 |
| 1719 | 7/1/14 | Mark W. Broussard | 2,483.69 | 3,416.67 |
| AWT 07/15/35 | 7/15/14 | Mark W. Broussard | 2,483.69 | 3,416.67 |
| AWT 07/01/35 | 8/1/14 | Mark W. Broussard | 2,483.69 | 3,416.67 |
| 1780 | 8/15/14 | Mark W. Broussard | 2,483.69 | 3,416.67 |
| AWT 09/01/33 | 9/1/14 | Mark W. Broussard | 2,483.69 | 3,416.67 |
| AWT 09/15/33 | 9/15/14 | Mark W. Broussard | 2,483.69 | 3,416.67 |
| AWT 10/01/32 | 10/1/14 | Mark W. Broussard | 2,483.69 | 3,416.67 |
| AWT 10/15/32 | 10/15/14 | Mark W. Broussard | 2,483.69 | 3,416.67 |
| AWT 11/01/33 | 11/1/14 | Mark W. Broussard | 2,483.69 | 3,416.67 |
| AWT 11/15/32 | 11/15/14 | Mark W. Broussard | 2,483.69 | 3,416.67 |
| AWT 12/01/32 | 12/1/14 | Mark W. Broussard | 2,483.69 | 3,416.67 |
| AWT 12/15/31 | 12/15/14 | Mark W. Broussard | 2,483.69 | 3,416.67 |
| | | | 46,890.63 | 64,916.73 |
| | | | | |
| AWT 01/01/33 | 1/1/15 | Mark W. Broussard | 2,485.25 | 3,416.67 |
| AWT 01/15/49 | 1/15/15 | Mark W. Broussard | 2,485.25 | 3,416.67 |
| AWT 02/01/35 | 2/1/15 | Mark W. Broussard | 2,485.25 | 3,416.67 |
| AWT 02/15/40 | 2/15/15 | Mark W. Broussard | 2,485.25 | 3,416.67 |
| AWT 03/01/37 | 3/1/15 | Mark W. Broussard | 2,485.25 | 3,416.67 |
| AWT 03/15/38 | 3/15/15 | Mark W. Broussard | 2,485.25 | 3,416.67 |
| AWT 04/01/37 | 4/1/15 | Mark W. Broussard | 2,485.25 | 3,416.67 |
| AWT 04/15/36 | 4/15/15 | Mark W. Broussard | 2,485.25 | 3,416.67 |
| AWT 05/01/37 | 5/1/15 | Mark W. Broussard | 2,485.25 | 3,416.67 |
| AWT 05/15/32 | 5/15/15 | Mark W. Broussard | 2,485.25 | 3,416.67 |
| AWT 06/01/32 | 6/1/15 | Mark W. Broussard | 2,485.25 | 3,416.67 |
| AWT 06/01/73 | 6/15/15 | Mark W. Broussard | 2,282.42 | 3,125.00 |
| AWT 07/01/109 | 7/1/15 | Mark W. Broussard | 2,282.42 | 3,125.00 |
| AWT 07/15/32 | 7/15/15 | Mark W. Broussard | 2,282.42 | 3,125.00 |
| AWT 08/01/32 | 8/1/15 | Mark W. Broussard | 2,282.42 | 3,125.00 |
| AWT 08/15/31 | 8/15/15 | Mark W. Broussard | 2,282.42 | 3,125.00 |
| AWT 09/01/32 | 9/1/15 | Mark W. Broussard | 2,282.42 | 3,125.00 |
| AWT 09/15/32 | 9/15/15 | Mark W. Broussard | 2,282.42 | 3,125.00 |
| AWT 10/01/31 | 10/1/15 | Mark W. Broussard | 2,282.42 | 3,125.00 |
| AWT 10/15/32 | 10/15/15 | Mark W. Broussard | 2,282.42 | 3,125.00 |
| AWT 11/01/16 | 11/1/15 | Mark W. Broussard | 2,282.42 | 3,125.00 |
| AWT 11/15/31 | 11/15/15 | Mark W. Broussard | 2,282.42 | 3,125.00 |
| AWT 12/01/31 | 12/1/15 | Mark W. Broussard | 2,282.42 | 3,125.00 |
| AWT 12/15/31 | 12/15/15 | Mark W. Broussard | 2,282.42 | 3,125.00 |
| | | | 57,009.21 | 78,208.37 |
| | | | | |
| AWT 01/01/32 | 1/1/16 | Mark W. Broussard | 2,282.32 | 3,125.00 |
| AWT 01/15/32 | 1/15/16 | Mark W. Broussard | 2,282.32 | 3,125.00 |
| AWT02012033 | 2/1/16 | Mark W. Broussard | 2,282.32 | 3,125.00 |
| AWT02152033 | 2/15/16 | Mark W. Broussard | 2,282.32 | 3,125.00 |
| AWT03012033 | 3/1/16 | Mark W. Broussard | 2,282.32 | 3,125.00 |
| | | | 11,411.60 | 15,625.00 |
| | | | | |
| | | | 115,311.44 | 158,750.10 |

| Reference | Date | Employee | Amount | Gross |
|---|---|---|---|---|
| AWT 03/15/15 | 3/15/14 | Early Boudreaux | 1,855.29 | 2,759.63 |
| AWT 04/01/15 | 4/1/14 | Early Boudreaux | 2,043.81 | 3,080.25 |
| AWT 04/15/15 | 4/15/14 | Early Boudreaux | 1,847.34 | 2,746.13 |
| AWT 05/01/15 | 5/1/14 | Early Boudreaux | 1,667.40 | 2,440.13 |
| AWT 05/15/15 | 5/15/14 | Early Boudreaux | 1,943.28 | 2,909.25 |
| AWT 06/01/16 | 6/1/14 | Early Boudreaux | 1,523.86 | 2,196.00 |
| AWT 06/15/16 | 6/15/14 | Early Boudreaux | 2,555.19 | 3,949.88 |
| Retro 06/15/55 | 6/15/14 | Early Boudreaux | 180.90 | 226.13 |
| 1700 | 7/1/14 | Early Boudreaux | 1,597.95 | 2,322.00 |
| AWT07/15/16 | 7/15/14 | Early Boudreaux | 1,872.48 | 2,788.88 |
| AWT 07/01/16 | 8/1/14 | Early Boudreaux | 1,912.83 | 2,857.50 |
| 1763 | 8/15/14 | Early Boudreaux | 2,459.48 | 3,787.13 |
| AWT 09/01/16 | 9/1/14 | Early Boudreaux | 2,720.13 | 4,241.25 |
| AWT 09/15/16 | 9/15/14 | Early Boudreaux | 2,227.06 | 3,391.88 |
| AWT 10/01/16 | 10/1/14 | Early Boudreaux | 1,938.85 | 2,901.75 |
| AWT 10/15/16 | 10/15/14 | Early Boudreaux | 1,771.70 | 2,617.50 |
| AWT 11/01/16 | 11/1/14 | Early Boudreaux | 2,580.53 | 3,993.00 |
| 1825 | 11/3/14 | Early Boudreaux | 316.59 | 405.00 |
| AWT 11/15/16 | 11/15/14 | Early Boudreaux | 1,919.67 | 2,869.13 |
| AWT 12/01/16 | 12/1/14 | Early Boudreaux | 2,011.62 | 3,025.50 |
| AWT 12/15/16 | 12/15/14 | Early Boudreaux | 2,161.57 | 3,280.50 |
| | | | 39,107.53 | 58,788.42 |
| | | | | |
| | | | | |
| AWT 01/01/17 | 1/1/15 | Early Boudreaux | 2,266.79 | 3,454.13 |
| AWT 01/15/17 | 1/15/15 | Early Boudreaux | 1,709.57 | 2,506.50 |
| AWT 02/01/17 | 2/1/15 | Early Boudreaux | 2,676.81 | 4,155.00 |
| AWT 02/15/17 | 2/15/15 | Early Boudreaux | 2,077.59 | 3,132.38 |
| AWT 03/01/17 | 3/1/15 | Early Boudreaux | 2,165.13 | 3,281.25 |
| AWT 03/15/17 | 3/15/15 | Early Boudreaux | 1,777.48 | 2,622.00 |
| AWT 04/01/17 | 4/1/15 | Early Boudreaux | 1,842.74 | 2,733.00 |
| AWT 04/15/17 | 4/15/15 | Early Boudreaux | 1,475.65 | 2,110.50 |
| AWT 05/01/17 | 5/1/15 | Early Boudreaux | 2,606.60 | 4,032.00 |
| AWT 05/15/17 | 5/15/15 | Early Boudreaux | 1,787.18 | 2,638.50 |
| AWT 06/01/17 | 6/1/15 | Early Boudreaux | 2,117.10 | 2,539.50 |
| AWT 06/01/58 | 6/15/15 | Early Boudreaux | 1,770.20 | 2,609.63 |
| AWT 07/01/94 | 7/1/15 | Early Boudreaux | 1,357.58 | 1,914.00 |
| AWT 07/15/17 | 7/15/15 | Early Boudreaux | 1,649.15 | 2,403.75 |
| AWT 08/01/17 | 8/1/15 | Early Boudreaux | 2,420.05 | 3,714.75 |
| AWT08/15/50 | 8/15/15 | Early Boudreaux | 1,702.50 | 2,494.50 |
| AWT 09/01/17 | 9/1/15 | Early Boudreaux | 1,927.42 | 2,877.00 |
| AWT 09/15/17 | 9/15/15 | Early Boudreaux | 1,705.15 | 2,499.00 |
| AWT 10/01/16 | 10/1/15 | Early Boudreaux | 1,576.38 | 2,280.00 |
| AWT 10/15/16 | 10/15/15 | Early Boudreaux | 2,364.48 | 3,620.25 |
| AWT 11/01/37 | 11/1/15 | Early Boudreaux | 1,530.51 | 2,202.00 |
| AWT 11/15/16 | 11/15/15 | Early Boudreaux | 1,612.54 | 2,341.50 |
| AWT 12/01/16 | 12/1/15 | Early Boudreaux | 1,600.63 | 2,321.25 |
| AWT 12/15/16 | 12/15/15 | Early Boudreaux | 1,504.23 | 2,342.25 |
| | | | 45,223.46 | 66,824.64 |
| | | | | |
| | | | | |
| AWT 01/01/17 | 1/1/16 | Early Boudreaux | 1,734.41 | 2,733.00 |
| AWT 01/15/17 | 1/15/16 | Early Boudreaux | 1,856.14 | 2,940.00 |
| AWT02012018 | 2/1/16 | Early Boudreaux | 1,751.62 | 2,762.25 |
| AWT02152018 | 2/15/16 | Early Boudreaux | 1,123.91 | 1,711.50 |
| AWT03012018 | 3/1/16 | Early Boudreaux | 1,269.08 | 1,947.00 |
| | | | 7,735.16 | 12,093.75 |
| | | | | |
| | | | 92,066.15 | 137,706.81 |

**EXHIBIT SOFA 4, 13 and 30**
**REIMBURSEMENT OF EXPENSES TO INSIDERS**

| Account ID | Account Description | Date | Reference | Jrnl | Trans Description | Debit Amt | Credit Amt | Balance |
|---|---|---|---|---|---|---|---|---|
| 10200 | MidSouth Bank-Operating | 4/11/14 | 8570 | CDJ | Tony Primeaux | | 4,049.50 | |
| 10200 | MidSouth Bank-Operating | 4/17/15 | 9366 | CDJ | Tony Primeaux | | 1,600.03 | |
| 10200 | MidSouth Bank-Operating | 4/24/15 | 9380 | CDJ | Tony Primeaux | | 4,529.00 | |

ESP PetroChemicals - Operating Account

| Account ID | Account Description | Date | Reference | Jrnl | Trans Description | Debit Amt | Credit Amt | Balance |
|---|---|---|---|---|---|---|---|---|
| 10200 | MidSouth Bank-Operating | 7/14/14 | 8775 | CDJ | David Dugas | | 2,000.00 | |
| 10200 | MidSouth Bank-Operating | 7/16/14 | 8789 | CDJ | David Dugas | | 3,000.00 | |
| 10200 | MidSouth Bank-Operating | 7/17/14 | 8775V | CDJ | David Dugas | 2,000.00 | | |
| 10200 | MidSouth Bank-Operating | 7/17/14 | 8791 | CDJ | David Dugas | | 2,000.00 | |

| Account ID | Account Description | Date | Reference | Jrnl | Trans Description | Debit Amt | Credit Amt | Balance |
|---|---|---|---|---|---|---|---|---|
| 10200 | MidSouth Bank-Operating | 7/3/14 | 8762 | CDJ | Gerard Primeaux | | 614.80 | |
| 10200 | MidSouth Bank-Operating | 10/10/14 | 8956 | CDJ | Gerard Primeaux | | 802.99 | |
| 10200 | MidSouth Bank-Operating | 12/19/14 | 9118 | CDJ | Gerard Primeaux | | 1,806.22 | |
| 10200 | MidSouth Bank-Operating | 7/31/15 | 9579 | CDJ | Gerard Primeaux | | 3,305.29 | |
| 10200 | MidSouth Bank-Operating | 10/2/15 | 9689 | CDJ | Gerard Primeaux | | 703.48 | |

| Account ID | Account Description | Date | Reference | Jrnl | Trans Description | Debit Amt | Credit Amt | Balance |
|---|---|---|---|---|---|---|---|---|
| 10200 | MidSouth Bank-Operating | 3/14/14 | Wire Transfer | CDJ | Jeremy Primeaux | | 55,020.00 | |
| 10200 | MidSouth Bank-Operating | 4/10/14 | Wire Tranfer | CDJ | Jeremy Primeaux | | 25,795.00 | |
| 10200 | MidSouth Bank-Operating | 5/9/14 | Wire Transfer | CDJ | Jeremy Primeaux | | 12,945.00 | |
| 10200 | MidSouth Bank-Operating | 5/28/14 | Wire Transfer2 | CDJ | Jeremy Primeaux | | 1,520.00 | |
| 10200 | MidSouth Bank-Operating | 7/2/14 | Wire Transfer | CDJ | Jeremy Primeaux | | 2,370.00 | |
| 10200 | MidSouth Bank-Operating | 7/9/14 | Wire Transfer | CDJ | Jeremy Primeaux | | 10,020.00 | |
| 10200 | MidSouth Bank-Operating | 8/1/14 | Wiretfer | CDJ | Jeremy Primeaux | | 19,770.00 | |
| 10200 | MidSouth Bank-Operating | 8/22/14 | Wire Transfer | CDJ | Jeremy Primeaux | | 25,822.57 | |
| 10200 | MidSouth Bank-Operating | 9/25/14 | Wire Transfer | CDJ | Jeremy Primeaux | | 29,364.49 | |
| 10200 | MidSouth Bank-Operating | 10/24/14 | Wire Transfer | CDJ | Jeremy Primeaux | | 27,770.00 | |
| 10200 | MidSouth Bank-Operating | 11/19/14 | Wire Transfer | CDJ | Jeremy Primeaux | | 15,983.96 | |
| 10200 | MidSouth Bank-Operating | 1/13/15 | Wire Tfer | CDJ | Jeremy Primeaux | | 12,547.52 | |
| 10200 | MidSouth Bank-Operating | 1/26/15 | 9199 | CDJ | Jeremy Primeaux | | 1,000.00 | |
| 10200 | MidSouth Bank-Operating | 10/23/15 | Wiretfer1 | CDJ | Jeremy Primeaux | | 9,395.00 | |
| 10200 | MidSouth Bank-Operating | 10/30/15 | Wire Tfer | CDJ | Jeremy Primeaux | | 3,145.00 | |
| 10200 | MidSouth Bank-Operating | 11/6/15 | Wire Tfer | CDJ | Jeremy Primeaux | | 3,145.00 | |
| 10200 | MidSouth Bank-Operating | 11/13/15 | Wire Tfer | CDJ | Jeremy Primeaux | | 3,145.00 | |
| 10200 | MidSouth Bank-Operating | 11/20/15 | Wire Transfer | CDJ | Jeremy Primeaux | | 3,145.00 | |
| 10200 | MidSouth Bank-Operating | 11/30/15 | Wire Transfer | CDJ | Jeremy Primeaux | | 3,145.00 | |
| 10200 | MidSouth Bank-Operating | 12/3/15 | Wire Transfer | CDJ | Jeremy Primeaux | | 4,020.00 | |
| 10200 | MidSouth Bank-Operating | 12/11/15 | Wire Transfer | CDJ | Jeremy Primeaux | | 3,145.00 | |
| 10200 | MidSouth Bank-Operating | 12/18/15 | Wire Transfer | CDJ | Jeremy Primeaux | | 3,145.00 | |
| 10200 | MidSouth Bank-Operating | 12/24/15 | Wire Transfer | CDJ | Jeremy Primeaux | | 2,270.00 | |
| 10200 | MidSouth Bank-Operating | 12/31/15 | Wire Tfer1 | CDJ | Jeremy Primeaux | | 3,145.00 | |
| 10200 | MidSouth Bank-Operating | 1/8/16 | Wire Tfer | CDJ | Jeremy Primeaux | | 3,145.00 | |
| 10200 | MidSouth Bank-Operating | 1/22/16 | Wire Transfer | CDJ | Jeremy Primeaux | | 3,145.00 | |
| 10200 | MidSouth Bank-Operating | 1/28/16 | Wire Transfer | CDJ | Jeremy Primeaux | | 6,270.00 | |
| 10200 | MidSouth Bank-Operating | 2/5/16 | Wire Transfer | CDJ | Jeremy Primeaux | | 3,145.00 | |
| 10200 | MidSouth Bank-Operating | 2/12/16 | Wire Transfer | CDJ | Jeremy Primeaux | | 3,145.00 | |
| 10200 | MidSouth Bank-Operating | 2/23/16 | Wire Tfer | CDJ | Jeremy Primeaux | | 3,145.00 | |
| 10200 | MidSouth Bank-Operating | 2/26/16 | Wire Tfer | CDJ | Jeremy Primeaux | | 3,145.00 | |
| 10200 | MidSouth Bank-Operating | 3/2/16 | Wire Tfer | CDJ | Jeremy Primeaux | | 3,145.00 | |

| Account ID | Account Description | Date | Reference | Jrnl | Trans Description | Debit Amt | Credit Amt | Balance |
|---|---|---|---|---|---|---|---|---|
| 10200 | MidSouth Bank-Operating | 5/30/14 | 8718 | CDJ | Nick LaHaye | | 326.00 | |
| 10200 | MidSouth Bank-Operating | 9/12/14 | 8880 | CDJ | Nick LaHaye | | 342.38 | |
| 10200 | MidSouth Bank-Operating | 2/27/15 | 9266 | CDJ | Nick LaHaye | | 207.00 | |
| 10200 | MidSouth Bank-Operating | 4/10/15 | 9344 | CDJ | Nick LaHaye | | 81.66 | |
| 10200 | MidSouth Bank-Operating | 2/5/16 | 9912 | CDJ | Nick LaHaye | | 493.69 | |

| Account ID | Account Description | Date | Reference | Jrnl | Trans Description | Debit Amt | Credit Amt | Balance |
|---|---|---|---|---|---|---|---|---|
| 10200 | MidSouth Bank-Operating | 4/11/14 | 8567 | CDJ | Randy Broussard | | 162.89 | |
| 10200 | MidSouth Bank-Operating | 5/15/14 | 8677 | CDJ | Randy Broussard | | 456.04 | |
| 10200 | MidSouth Bank-Operating | 9/12/14 | 8879 | CDJ | Randy Broussard | | 729.21 | |
| 10200 | MidSouth Bank-Operating | 12/19/14 | 9119 | CDJ | Randy Broussard | | 445.95 | |
| 10200 | MidSouth Bank-Operating | 1/23/15 | 9188 | CDJ | Randy Broussard | | 495.74 | |
| 10200 | MidSouth Bank-Operating | 6/30/15 | 9493 | CDJ | Randy Broussard | | 446.31 | |
| 10200 | MidSouth Bank-Operating | 7/17/15 | 9544 | CDJ | Randy Broussard | | 298.70 | |
| 10200 | MidSouth Bank-Operating | 9/4/15 | 9633 | CDJ | Randy Broussard | | 298.70 | |
| 10200 | MidSouth Bank-Operating | 10/2/15 | 9691 | CDJ | Randy Broussard | | 149.35 | |
| 10200 | MidSouth Bank-Operating | 11/20/15 | 9779 | CDJ | Randy Broussard | | 149.35 | |
| 10200 | MidSouth Bank-Operating | 12/18/15 | 9834 | CDJ | Randy Broussard | | 301.31 | |
| 10200 | MidSouth Bank-Operating | 1/22/16 | 9880 | CDJ | Randy Broussard | | 156.31 | |
| 10200 | MidSouth Bank-Operating | 2/12/16 | 9919 | CDJ | Randy Broussard | | 156.45 | |

| Account ID | Account Description | Date | Reference | Jrnl | Trans Description | Debit Amt | Credit Amt | Balance |
|---|---|---|---|---|---|---|---|---|
| 10200 | MidSouth Bank-Operating | 7/25/14 | 8810 | CDJ | Bo Broussard | | 656.97 | |

| Account ID | Account Description | Date | Reference | Jrnl | Trans Description | Debit Amt | Credit Amt | Balance |
|---|---|---|---|---|---|---|---|---|
| 10200 | MidSouth Bank-Operating | 1/23/15 | 9187 | CDJ | Mark Broussard | | 32.85 | |
| 10200 | MidSouth Bank-Operating | 1/22/16 | 9879 | CDJ | Mark Broussard | | 144.72 | |

| Account ID | Account Description | Date | Reference | Jrnl | Trans Description | Debit Amt | Credit Amt | Balance |
|---|---|---|---|---|---|---|---|---|
| 10200 | MidSouth Bank-Operating | 12/8/14 | 9087 | CDJ | Early Boudreaux | | 129.59 | |
| 10200 | MidSouth Bank-Operating | 2/12/16 | 9917 | CDJ | Early Boudreaux | | 140.50 | |

| Account ID | Account Description | Date | Reference | Jrnl | Trans Description | Debit Amt | Credit Amt | Balance |
|---|---|---|---|---|---|---|---|---|
| 10200 | MidSouth Bank-Operating | 9/17/14 | 8902 | CDJ | Mary Dugas | | 7,300.00 | |
| 10200 | MidSouth Bank-Operating | 10/2/14 | 8936 | CDJ | Mary Dugas | | 1,387.50 | |
| 10200 | MidSouth Bank-Operating | 10/20/14 | 8983 | CDJ | Mary Dugas | | 1,075.00 | |
| 10200 | MidSouth Bank-Operating | 10/31/14 | 9005 | CDJ | Mary Dugas | | 1,187.50 | |
| 10200 | MidSouth Bank-Operating | 11/12/14 | 9033 | CDJ | Mary Dugas | | 1,175.00 | |
| 10200 | MidSouth Bank-Operating | 11/25/14 | 9058 | CDJ | Mary Dugas | | 1,700.00 | |
| 10200 | MidSouth Bank-Operating | 12/11/14 | 9091 | CDJ | Mary Dugas | | 1,150.00 | |
| 10200 | MidSouth Bank-Operating | 12/22/14 | 9132 | CDJ | Mary Dugas | | 1,100.00 | |
| 10200 | MidSouth Bank-Operating | 1/8/15 | 9161 | CDJ | Mary Dugas | | 875.00 | |
| 10200 | MidSouth Bank-Operating | 1/21/15 | 9185 | CDJ | Mary Dugas | | 1,700.00 | |
| 10200 | MidSouth Bank-Operating | 2/2/15 | 9231 | CDJ | Mary Dugas | | 1,662.50 | |
| 10200 | MidSouth Bank-Operating | 2/19/15 | 9260 | CDJ | Mary Dugas | | 1,387.50 | |
| 10200 | MidSouth Bank-Operating | 3/3/15 | 9269 | CDJ | Mary Dugas | | 1,325.00 | |
| 10200 | MidSouth Bank-Operating | 3/16/15 | 9310 | CDJ | Mary Dugas | | 1,112.50 | |
| 10200 | MidSouth Bank-Operating | 3/30/15 | 9341 | CDJ | Mary Dugas | | 987.50 | |
| 10200 | MidSouth Bank-Operating | 4/15/15 | 9357 | CDJ | Mary Dugas | | 1,125.00 | |
| 10200 | MidSouth Bank-Operating | 4/30/15 | 9388 | CDJ | Mary Dugas | | 1,100.00 | |
| 10200 | MidSouth Bank-Operating | 5/12/15 | 9416 | CDJ | Mary Dugas | | 1,062.50 | |
| 10200 | MidSouth Bank-Operating | 6/26/15 | 9485 | CDJ | Mary Dugas | | 1,875.00 | |
| 10200 | MidSouth Bank-Operating | 7/17/15 | 9545 | CDJ | Mary Dugas | | 1,525.00 | |
| 10200 | MidSouth Bank-Operating | 7/31/15 | 9563 | CDJ | Mary Dugas | | 1,181.25 | |
| 10200 | MidSouth Bank-Operating | 8/28/15 | 9609 | CDJ | Mary Dugas | | 1,725.00 | |
| 10200 | MidSouth Bank-Operating | 9/17/15 | 9660 | CDJ | Mary Dugas | | 962.50 | |
| 10200 | MidSouth Bank-Operating | 9/28/15 | 9672 | CDJ | Mary Dugas | | 1,837.50 | |
| 10200 | MidSouth Bank-Operating | 10/14/15 | 9705 | CDJ | Mary Dugas | | 987.50 | |
| 10200 | MidSouth Bank-Operating | 10/29/15 | 9728 | CDJ | Mary Dugas | | 800.00 | |
| 10200 | MidSouth Bank-Operating | 11/19/15 | 9777 | CDJ | Mary Dugas | | 1,712.50 | |
| 10200 | MidSouth Bank-Operating | 12/7/15 | 9809 | CDJ | Mary Dugas | | 687.50 | |
| 10200 | MidSouth Bank-Operating | 12/18/15 | 9835 | CDJ | Mary Dugas | | 900.00 | |
| 10200 | MidSouth Bank-Operating | 1/21/16 | 9869 | CDJ | Mary Dugas | | 1,050.00 | |
| 10200 | MidSouth Bank-Operating | 1/28/16 | 9896 | CDJ | Mary Dugas | | 725.00 | |
| 10200 | MidSouth Bank-Operating | 2/25/16 | 9932 | CDJ | Mary Dugas | | 1,200.00 | |
| 10200 | MidSouth Bank-Operating | 3/3/16 | 9940 | CDJ | Mary Dugas | | 750.00 | |

| Account ID | Account Description | Date | Reference | Jrnl | Trans Description | Debit Amt | Credit Amt | Balance |
|---|---|---|---|---|---|---|---|---|
| 10200 | MidSouth Bank-Operating | 11/13/14 | 9035 | CDJ | Tara Primeaux | | 2,186.25 | |
| 10200 | MidSouth Bank-Operating | 7/31/15 | 9583 | CDJ | Tara Primeaux | | 825.00 | |
| 10200 | MidSouth Bank-Operating | 9/4/15 | 9634 | CDJ | Tara Primeaux | | 1,732.50 | |

| Account ID | Account Description | Date | Reference | Jrnl | Trans Description | Debit Amt | Credit Amt |
|---|---|---|---|---|---|---|---|
| 10200 | MidSouth Bank-Operating | 11/13/14 | 9034 | CDJ | Melinda Broussard | | 3,344.25 |
| 10200 | MidSouth Bank-Operating | 7/31/15 | 9581 | CDJ | Melinda Broussard | | 828.75 |
| 10200 | MidSouth Bank-Operating | 9/4/15 | 9632 | CDJ | Melinda Broussard | | 1,732.50 |

Debtor   **ESP Petrochemicals, Inc.**                                   Case number *(if known)*   **16-60020**

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1. | **Alfredo Ledesma and Turf Chemistry, Inc. v. ESP Resources, Inc., ESP Petrochemicals, Inc. and Gerard Allen Primeaux** | **Breach of Contract** | **93rd Judicial District Court of Hidalgo County, Texas** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.2. | **Industrial Chemicals, Inc. vs. ESP Petrochemicals, Inc., ESP Ventures, Inc., ESP Facility and Pipeline Services, Inc., Jeremy Primeaux, and Lina Diaz**<br>**2015615I** | **Collection on Foreign Judgment** | **15th Judicial Court of Parish of Lafayette** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.3. | **Advanced Chemicals Logistics, Ltd. vs. ESP Petrochemicals, Inc.**<br>**2014-004181-2** | **Collections** | **County Court at Law No. 2 of Tarrant County, Texas** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.4. | **Baker-Hughes Oilfield Operations, Inc. d/b/a Baker Petrolift vs. ESP Petrochemicals, Inc.**<br>**C-20140763L** | **Judgment** | **15th Judicial District Court of Parish of Lafayette, Louisiana** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.5. | **C S T Performance Products Corp. vs. ESP Petrochemicals, Inc.**<br>**6:14-CV-00105-RFD-CMH** | **Collections** | **United States District Court for the Western District of Louisiana** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.6. | **Harcros Chemicals, Inc. vs. ESP Petrochemicals, Inc.**<br>**20150300** | **Collections** | **15th Judicial District Court of Parish of Lafayette, Louisiana Div G** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.7. | **Hoover Container Solutions, Inc. vs. ESP Petrochemicals, Inc.**<br>**2014-5486-G** | **Collections** | **15th Judicial District Court of Parish of Lafayette** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.8. | **KWWD, LLC d/b/a Keller Williams Realty The Woodlands vs. ESP Resources Inc. d/b/a ESP Petrochemicals**<br>**14-10-11284** | **Breach of Contract** | **284th Judicial District Court of Montgomery County, Texas** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.9. | **Novastar, LP vs. ESP Petrochemicals, Inc.**<br>**CC-17668** | **Collections** | **County Court at Law Midland County, Texas** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.10. | **Premier Chemical Technologies, LLC vs. ESP Petrochemicals, Inc.**<br>**C20142363A** | **Collections** | **15th Judicial District Court of Parish of Lafayette, Louisiana** | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

**8.  Assignments and receivership**
   List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

Debtor    **ESP Petrochemicals, Inc.**                                              Case number *(if known)*  **16-60020**

■ None

---

**Part 4:    Certain Gifts and Charitable Contributions**

9.  **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

    ■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

**Part 5:    Certain Losses**

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

    ■ None.

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
|---|---|---|---|

**Part 6:    Certain Payments or Transfers**

11. **Payments related to bankruptcy**
    List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

    ☐ None.

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | Hoover Slovacek LLP<br>5051 Westheimer<br>Suite 1200<br>Houston, TX 77056 | | 1/8/2016;<br>$1,500;<br>2/1/2016;<br>$75,000 | $0.00 |
| | Email or website address<br>rothberg@hooverslovacek.com | | | |
| | Who made the payment, if not debtor? | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
    List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
    Do not include transfers already listed on this statement.

    ■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
    List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

---

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

Debtor   **ESP Petrochemicals, Inc.**                              Case number *(if known)*  **16-60020**

☐ None.

| | Who received transfer?<br>Address | Description of property transferred or<br>payments received or debts paid in exchange | Date transfer<br>was made | Total amount or<br>value |
|---|---|---|---|---|
| 13.1<br>. | **Payments and Transfers to<br>Insiders<br>and Affiliates. See attached<br>Exhibit SOFA 4, 13, and 30** | | | **$0.00** |
| | **Relationship to debtor** | | | |

---

| Part 7: | Previous Locations |
|---|---|

**14. Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| | Address | Dates of occupancy<br>From-To |
|---|---|---|
| 14.1. | **111 Lions Club Road<br>Scott, LA 70583** | |
| 14.2. | **1225 Lions Club Road<br>(CHANGED BY POST OFFICE TO<br>111 Lions Club Road)<br>Scott, LA 70583** | |
| 14.3. | **1116 West Harrison Road<br>Longview, TX 75604** | |
| 14.4. | **339 Hwy. 25 Bldg. #9<br>Guy Industrial Park<br>Guy, AR 72061** | |

| Part 8: | Health Care Bankruptcies |
|---|---|

**15. Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services<br>the debtor provides | If debtor provides meals<br>and housing, number of<br>patients in debtor's care |
|---|---|---|

| Part 9: | Personally Identifiable Information |
|---|---|

**16. Does the debtor collect and retain personally identifiable information of customers?**

■ No.
☐ Yes. State the nature of the information collected and retained.

Debtor      **ESP Petrochemicals, Inc.**                                    Case number *(if known)*  **16-60020**

17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?

☐   No. Go to Part 10.
■   Yes. Does the debtor serve as plan administrator?

    ☐  No Go to Part 10.
    ■  Yes. Fill in below:
    Name of plan                                                Employer identification number of the plan
    **ESP Employee 401K Plan**                                  EIN:  **20-5826111**

    Has the plan been terminated?
    ■  No
    ☐  Yes

---

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

18. **Closed financial accounts**
    Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
    Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

19. **Safe deposit boxes**
    List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|

20. **Off-premises storage**
    List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|
| **Uncle Bob Storage 5922  Cameron  St. Scott, LA 70583** | **David A. Dugas, Tony Primeaux** | **Financials and Payroll Files** | ☐ No ■ Yes |

---

| Part 11: | Property the Debtor Holds or Controls That the Debtor Does Not Own |
|---|---|

21. **Property held for another**
    List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☐ None

---

Debtor   **ESP Petrochemicals, Inc.**                                          Case number *(if known)*   **16-60020**

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| | | | |

---

**Part 12:**   Details About Environment Information

For the purpose of Part 12, the following definitions apply:

*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22.   **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

■   No.
☐   Yes. Provide details below.

| Case title<br>Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23.   **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

■   No.
☐   Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

24.   **Has the debtor notified any governmental unit of any release of hazardous material?**

■   No.
☐   Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

---

**Part 13:**   Details About the Debtor's Business or Connections to Any Business

25.   **Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

■   None

| Business name address | Describe the nature of the business | **Employer Identification number**<br>Do not include Social Security number or ITIN.<br><br>**Dates business existed** |
|---|---|---|

26.   **Books, records, and financial statements**
26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
☐   None

Debtor    **ESP Petrochemicals, Inc.**                                                  Case number *(if known)*  **16-60020**

| Name and address | Date of service From-To |
|---|---|
| 26a.1.    **Calvin Cyrus** | |
| 26a.2.    **Wright Moore Dehart Dupuis & Hutchins**<br>**100 Petroleum Drive**<br>**Lafayette, LA 70508** | |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Date of service From-To |
|---|---|
| 26b.1.    **MaloneBailey LLP**<br>**9801 Westheimer Road, Suite 1100**<br>**Houston, TX 77042** | **2009-2014** |

| Name and address | Date of service From-To |
|---|---|
| 26b.2.    **Turner, Stone & Company, LLP**<br>**12700 Park Central Drive, Suite 1400**<br>**Dallas, TX 75251** | **10/2014 - Present** |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

■ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

■ None

| Name and address |
|---|

27. **Inventories**
Have any inventories of the debtor's property been taken within 2 years before filing this case?

■ No
☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| David A. Dugas | 1003 South Hugh Wallis Road, Suite G-1<br>Lafayette, LA 70508 | **Chief Executive Officer, Director** | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Tony Primeaux | 1003 South Hugh Wallis Road, Suite G-1<br>Lafayette, LA 70508 | **President, Director** | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                      Best Case Bankruptcy

Debtor   **ESP Petrochemicals, Inc.**                                          Case number *(if known)*   **16-60020**

**29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☑ No
☐ Yes. Identify below.

**30. Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
☑ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.1. **Payments and Transfers to Insiders and Affiliates. See attached Exhibit SOFA 4, 13, and 30** | | | |
| **Relationship to debtor** | | | |

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No
☑ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| **ESP Resources, Inc.** | **EIN:   98-0440762** |

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

Fill in this information to identify the case:

Debtor name **ESP Petrochemicals, Inc.**

United States Bankruptcy Court for the: SOUTHERN DISTRICT OF TEXAS

Case number (if known) **16-60020**

☐ Check if this is an
amended filing

Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    12/15

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

**Part 14:    Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    4/7/2016

Signature of individual signing on behalf of the debtor

**David A. Dugas**
Printed name

Position or relationship to debtor    **Chief Executive Officer**

Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?
■ No
☐ Yes

# United States Bankruptcy Court
## Southern District of Texas

In re   **ESP Petrochemicals, Inc.**                                    Case No.   **16-60020**

                                         Debtor(s)              Chapter   **11**

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |
| **ESP Resources, Inc.**<br>**1003 South Hugh Wallis Road, Suite G-1,**<br>**Lafayette, LA 70507** | | **100%** | **Common Stock** |

Sheet 1 of 1 in List of Equity Security Holders

# United States Bankruptcy Court
## Southern District of Texas

In re   **ESP Petrochemicals, Inc.**

Debtor(s)

Case No.   **16-60020**
Chapter   **11**

## LIST OF EQUITY SECURITY HOLDERS
## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the **Chief Executive Officer** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date   4/7/2016

Signature

David A. Dugas

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.